IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
JACKSON DIVISION

SOUTHERN DISTRICT OF MISSISSIPPI
F I L E D

JUN 23 2006

BY_____ DEPUTY

MELINDA YPARREA and AMERICANA PRODUCTS
COMPANY, INC, d/b/a AMERICAN PRODUCTS
COMPANY, INC.; and MELINDA YPARREA, Individually                    **PLAINTIFF**

V.                                      CIVIL ACTION NO. *3:06cv343 WHB-JCS*

WAL-MART STORES, INC.                                              **DEFENDANT**

## COMPLAINT

### JURY TRIAL REQUESTED

Melinda Yparrea and Americana Products Company, Inc., together d/b/a American

Products, and Melinda Yparrea individually, state the following as their claims against the

Defendant, Wal-Mart Stores, Inc. ("Wal-Mart"):

### PARTIES

1.      Americana Products Company, Inc. is a Florida corporation with its principal

place of business in Santa Rosa County, Florida.  It is an S corporation owned by Melinda

Yparrea. Ms. Yparrea and Americana did business as a single enterprise and were recognized by

Wal-Mart in the name of "American Products."  They are together referenced herein as

"Plaintiff" or "American Products."

2.      Plaintiff Melinda Yparrea is a resident of Santa Rosa County, Florida.  She

asserts, individually, specified claims that arise out of the same transaction or occurrence as the

claims of American Products.  She is referred to herein as "Plaintiff Yparrea."

3.    The Defendant, Wal-Mart, is a Delaware corporation with its principal place of business in Arkansas.  It is qualified to do business in the State of Mississippi, and its agent for service of process is CT Corporation Systems, 645 Lakeland East Drive, Suite 101, Flowood, Mississippi 39232.

4.    Wal-Mart operates numerous stores in Mississippi and in this District.  These include numerous stores (a) that ordered products from Plaintiff, (b) to which Plaintiff shipped product in Mississippi, and (c) which have not paid Plaintiff for some or all of that product.

SUBJECT MATTER JURISDICTION

5.    This Court has subject matter jurisdiction pursuant to 28 U.S.C.§ 1332.  There is complete diversity of citizenship, and the amount in controversy exceeds $75,000, exclusive of interest and costs.  This Court also has jurisdiction over this matter based upon 28 U.S.C. § 1338(a), as this matter involves claims arising under Acts of Congress relating to copyrights, specifically 17 U.S.C. §  101, *et seq.*

6.    The court has personal jurisdiction over Wal-Mart, and venue is proper in this district.

7.    The claims asserted by Plaintiff American Products and Plaintiff Yparrea arise out of the same transactions or occurrences.

FACTS

8.    In 2003, Plaintiff approached Wal-Mart about its purchasing for retail sale certain magnetic, flashing enamel pins offered by Plaintiff.

9.    In the summer of 2003, Wal-Mart made an initial "test order" of American Products' "everyday line" of pins.  Of these, five or six were standard or "non-descript" pin

designs.  Two of these designs, however, were designed by American Products and were distinctive and unique.

10.    Multiple Wal-Mart store managers reported to American Products that these pins sold rapidly.

11.    However, A Wal-Mart corporate official, Clifford Young, had told Plaintiff that the sales had not gone well.  But, when confronted with the store managers' statements, he admitted he had not been telling the truth.

12.    Next, in response to the rapid and large initial sales, Wal-Mart wanted pins from Plaintiff with holiday designs—e.g., Christmas, Valentines and Easter—as well as other designs (e.g., NASCAR).

13.    To meet this request, Plaintiff accelerated its design of new pins.  American Products employed up to three artists at a time working on the design drawings for these pins. Plaintiff designed and perfected certain new and unique magnetic, flashing enamel pins.

14.    After refining the several distinctive designs, Plaintiff arranged to have the pins manufactured in China.

15.    All of the pins that were designed by Plaintiff, and sold by Plaintiff to Wal-Mart, contained the copyright symbol (©), indicating that they were distinctive, copyrightable and copyrighted.  These included all of Plaintiff's holiday designs, plus a musical note design and parrot design that had been included in Wal-Mart's original order.

16.    All of the pins that were designed by American Products were distinctive and protected as the proprietary and copyrighted product of American Products.

17.    Moreover, the display stand utilized by Plaintiff to hold and display its product in the stores was designed by Plaintiff, was distinctive, and was unique in the United States and

Wal-Mart. The display stand was unique in that the entire top of the display lit up with an assortment of flashing strobe light pins that flashed permanently. The display was distinctive and protected as the proprietary and copyrighted product of American Products.

18.   After Wal-Mart made its second set of orders, Plaintiff had the newly designed pins manufactured, and Plaintiff shipped the ordered pins to the ordering or specified Wal-Mart stores.

19.   These pins also sold rapidly, and the individual stores were calling American Products and making order after order to meet demand.

20.   The pins designed and sold by Plaintiff had distinctive and attractive designs, and the pin displays (sent with the product to be used in the stores) were the first strobe-light-flashing displays utilized for such product displays by Wal-Mart. Moreover, the Plaintiff was selling the product to Wal-Mart priced at the invoice price of $1.15-$1.24 per pin, and Wal-Mart was re-selling the pins for $1.84-$1.97 each; these were far below the costs and price at which Wal-Mart was offering plain, non-flashing enamel pins.

21.   Wal-Mart's sales of the American Products pins continued to go extremely well. Wal-Mart and its individual stores placed initial orders; then reordered; then reordered again; then reordered again. Over 95% of all of the individual Wal-Mart orders were placed directly by the individual stores, and all shipments by Plaintiff were made directly to the individual stores (or occasionally to one of Wal-Mart's many distribution centers).

22.   In 2003 and 2004 Wal-Mart had advised Plaintiff that the Wal-Mart stores could order pins directly from American Products.

23.   Local Wal-Mart stores that ordered the pins from American Products included those in Brandon and Clinton, Mississippi. Others included other Wal-Mart stores in other parts

of the Southern District of Mississippi (Newton, Laurel, Waynesboro and Pascagoula), and in the Northern District of Mississippi (Corinth, Starkville, Booneville, Louisville, Greenville).

24.    In about June 2003, Wal-Mart gave American Products a vendor number, and many weeks later sent American Products a vendor supplier package.

25.    In summer 2003, Wal-Mart told American Products to purchase an electronic system, for which American Products paid almost $40,000, in order that American Products could (a) be paid electronically, (b) observe and keep up with in-store sales, and (c) be able to service the stores so they would not run out of product.

26.    An arrangement that Wal-Mart has with some suppliers, but did not have with the Plaintiff, was that the vendor's products sales to Wal-Mart would be "guaranteed sales," meaning that anytime Wal-Mart could not sell the product, it could return it to the vendor for a credit. Wal-Mart never had this agreement with the Plaintiff, who refused to guarantee all sales and indicated to Wal-Mart at every point that Plaintiff did not have such a "guaranteed sales" arrangement.

27.    The 2003 sales of the Plaintiff's Christmas products in Wal-Mart stores, including the ones in this District, were exceptional. The pins flew off the shelves. Wal-Mart stores—the managers, co-managers and assistant managers—were calling American Products to order products.

28.    Plaintiff is informed and believes that the sales of its pins in Wal-Mart stores before Christmas in 2003 surpassed the sales of any such previous Wal-Mart sales of enamel pins for a similar (or even longer) period.

29.    After Christmas, a Wal-Mart representative advised Plaintiff that he had bought a great deal of product from them and that he wanted some money back. The demand was, in the

best light for Wal-Mart, an improper and unlawful attempt to re-negotiate a product price after order and purchase by Wal-Mart, shipment to Wal-Mart, and re-sale by Wal-Mart.

30.    At this time, Wal-Mart had not paid Plaintiff for substantial amounts of Plaintiff's product that had already been ordered, purchased, delivered and probably sold.  Plaintiff would not agree to make such a "payment" or post-sale change in sales price.

31.    To force Plaintiff to accede to Wal-Mart's demands, a Wal-Mart representative put a freeze on Wal-Mart's purchases of pins from American Products.

32.    Then, in the spring of 2004, following the debut of the movie, *The Passion of the Christ*, a Wal-Mart official asked Plaintiff if they could supply strobe-lighted enamel pin crosses. Plaintiff said it could.  The Wal-Mart official said he wanted the shipment of these crosses rushed, and he lifted the freeze on purchases from American Products.  The Wal-Mart official said that, if American Products would make and ship the new product, Wal-Mart would pay the substantial amount of over-due invoices.

33.    At about that time, Wal-Mart issued the purchase order numbers not only for these crosses, but also for Easter, NASCAR, and other distinctive pin designs.

34.    In reliance upon Wal-Mart's representations, Plaintiff had these pins designed, manufactured, and prepared for shipment to Wal-Mart.

35.    Wal-Mart representatives again told Plaintiff that the individual Wal-Mart stores could order all of the American Product pins they wanted.  Wal-Mart representatives invited Plaintiff to contact the individual Wal-Mart stores for orders, and on a number of occasions (before and after the end of March 2004) Wal-Mart representatives would instruct Plaintiff to call the stores directly and said the stores could order whatever product they wanted..

USCA5 47

36.     In August 2004, Wal-Mart held its Holiday Show in Dallas, Texas.  This show was for only the highest-selling vendors to Wal-Mart.  Plaintiff was invited to this show, and Wal-Mart said that it wanted pin displays from Plaintiff for the show, to show the individual Wal-Mart store managers what was available for them to order and sell.  Wal-Mart had Plaintiff send several displays to the show.

37.     In 2004 (except for a short period in late March and early April), Plaintiff called the individual stores, as Wal-Mart repeatedly directed.  Plaintiff looked at what the stores had ordered before Christmas in 2003 and advised them of these numbers.  Plaintiff received substantial orders from the individual Wal-Mart stores, including the Mississippi stores.

38.     Then, curiously, beginning at about the end of September 2004, certain Wal-Mart stores shipped back to Plaintiff some of the product that those stores had ordered and received.

39.     Wal-Mart had no right to return such ordered and purchased product.

40.     All or almost all of the Mississippi stores, including those in this District, simply kept and sold their pins but never paid Plaintiff for them.

41.     Upon investigation, Plaintiff determined that Wal-Mart was selling, in many of its stores, blatantly "knock-off" copies of Plaintiff's copyrighted pins, in place of Plaintiff's pins.  Moreover, Wal-Mart was using a copy of Plaintiff's distinctive displays in its stores to hold, display and sell its copied products.  Wal-Mart had carried out its threat to copy and sell Plaintiff's product.

42.     On several occasions, a Wal-Mart representative, Clifford Young, had told Plaintiff that he (Wal-Mart) could avoid buying from American Products while still having the same product for sale by simply copying Plaintiff's designs and products and arranging for their manufacture in China.  Plaintiff had told him he was not allowed to do that.

43.     Wal-Mart stores were packed with the copied "knock-off" product.

44.     Defendant Wal-Mart's copies or "knock-offs" of Plaintiff's product sold well, and Wal-Mart used these sales to displace the sales of Plaintiff's product.

45.     After a time, Wal-Mart stopped selling its copies of Plaintiff's pins.  On information and belief, Wal-Mart did so because it realized or was advised it was violating Plaintiff's copyright.

46.     Wal-Mart authorizes individual Wal-Mart stores to order product from Wal-Mart vendors and provides the stores with purchase order books to do so.  At one point, on March 30, 2004, a Wal-Mart representative requested by email that Plaintiff not call on the local stores. However, later, Wal-Mart again authorized individual stores to buy what they wanted from Plaintiff (and even provided Plaintiff store numbers to call for orders), told Plaintiff the stores could order and buy directly from Plaintiff, and has paid for a number of such individual store purchases.

47.     Over a period of approximately one and a half years, Wal-Mart ordered and purchased a total of approximately $4,500,000.00 of pins from Plaintiff.  Wal-Mart paid for approximately $3,300,000.00 of the pins.  Wal-Mart did not pay for approximately $1,250,331.53 of these pins.

48.     On December 27, 2004, a Wal-Mart representative sent an email to all of its of stores in the United States (about 2000 stores) and thousands of employees (managers, co-managers, assistant managers and others) that falsely accused Plaintiff of dishonesty.  The email untruthfully claimed that Plaintiff had made false statements to store representatives.

USCA5 40

49.    When Wal-Mart wrongfully refused to pay amounts it owed to Plaintiff, Plaintiff suffered business interruption and losses.  Ultimately, Plaintiff American Products was forced out of business, and it had to sell its building at a price far below its value.

## UNPAID INVOICES AND IMPROPER CREDITS

50.    Wal-Mart, through its stores or, in some cases, its central office in Arkansas, placed orders for and was sent invoices totaling approximately $4,500,000.00.  Of this amount, Wal-Mart paid invoices totaling approximately $3,300,000.00.

51.    Wal-Mart has not paid for $1,250,331.53 in invoices.

52.    These unpaid invoices, totaling $1,250.331.53, include invoices from 2003 and 2004, and the amount owed on the open account has increased since then by the amount of lawful interest at the applicable annual rate.  The past due invoices may be broken down in the following categories:

a.    $22,954.00—Invoices from 2003 (for which Wal-Mart has not also taken an improper credit).

b.    $560,708.60—Invoices from 2004 (for which Wal-Mart has not also taken an improper credit).

c.    $666,668.84—Additional invoices in 2003 and 2004 for which Wal-Mart also have taken improper credits against amounts owed to Plaintiff.

53.    The $666,668.84 in improper credits falls into two categories:

a.    Instructed by Wal-Mart management, some Wal-Mart stores returned pins to Plaintiff (when Wal-Mart began selling its own copied product in some of the stores in 2004), which they had no right to do.  Wal-Mart and these stores improperly took credits against the

USCA5 50



amount owed Plaintiff for these returns. Plaintiff previously has offered to return to Defendant the improperly returned pins, and Plaintiff hereby tenders that product to Wal-Mart.

b.      Many of these improper credits were even more outrageous because the ordering stores kept the delivered pins from Plaintiff, never paid Plaintiff for the pins, and still took a credit against Plaintiff's account for the amount (or more) of these orders. Thus, these stores, including some in this District, ordered product from Plaintiff, received the product, never paid for the product, and presumably resold the product, but were charging Plaintiff for the product.

54.      Plaintiff has made numerous written demands of Wal-Mart, setting forth the amount owed on an open account and providing an itemized statement of the account, including the following:

a.      In December 2004, Plaintiff gave the invoices and itemized statements to a senior vice president of Defendant.

b.      In January 2005, Plaintiff gave a full set of all outstanding invoices and statement of amounts owed to an in-house attorney for Defendant.

c.      Later in January 2005, Plaintiff sent another set of outstanding invoices to P. K. Holmes, outside counsel for Defendant.

d.      In March 2005, Plaintiff gave another set of this full accounting information to another outside counsel for Wal-Mart.

e.      In April 2005, when Plaintiff received notice from Defendant that Defendant recognized that it owed money to Plaintiff and asked for further account information, Plaintiff against provided a full set of this information and documentation to Defendant.

f.      At a mediation in May 2005, Plaintiff had the same information available for Defendant, and Plaintiff gave Defendant updated information on additional expenses incurred.

USCA5 51

g.    In 2004, Plaintiff provided an additional set of documentation of amounts owed to personnel (at their request) in Wal-Mart's Accounts Receivable/Payable Department (Post-Audit).

h.    On several other occasions, including November 2005, counsel representing Plaintiff have demanded payment of the open account.

55.    Attached to this Complaint are:

Exhibit A: a sample invoice of the type sent to Defendant for each order and shipment (together with proof of delivery); and

Exhibit B: a compilation of the unpaid invoices and improper credits.

56.    On several occasions, Defendant's personnel have acknowledged that they owed to Plaintiff the money claimed and said that they would put the items in line for payment. However, the payment has never been made.

PATTERN AND PRACTICE

57.    On information and belief, Wal-Mart's treatment of Plaintiff American Products—ordering, promising, trying to renegotiate post-sale, failing to pay, threatening to drive or actually driving companies out of business—is typical of its treatment of smaller vendors such as Plaintiff.

OTHER DAMAGES

58.    Because of Defendant's conduct, Plaintiff went to great expense in contacting the individual stores to determine why they were not paying for the product of Plaintiff that they had ordered and received. Plaintiff also incurred substantial expense in contacting, meeting and dealing with representatives of Wal-Mart in the Arkansas headquarters on this same subject. These efforts also took time away from Plaintiff's efforts to develop other business and

USCA5 52



customers. Plaintiff made numerous copies of all of the outstanding invoices, and tabulations and summaries of the same, and provided them to Defendant on numerous occasions.

59.     These expenses were multiplied because Defendant or the individual stores on numerous occasions would say they were going to pay the outstanding amounts, or put them in line for payment, and then those stores or Wal-Mart headquarters would not make payment as promised.

60.     Plaintiff incurred substantial accounting, legal, copy and transportation expenses in making repeated demands on and presentations to the Defendant, none of which would have been necessary if Defendant had paid its open account or honored its contractual obligation.

61.     Plaintiff has suffered loss of approximately $40,000 for the loss of value or use of the electronic system it purchased, at Defendant Wal-Mart's insistence, in order to do business with Wal-Mart.

62.     In addition to the amount owed by Defendant on the unpaid invoices, including improperly taken credits, Wal-Mart is responsible for other injury to Plaintiff that was caused, directly and foreseeably, by Defendant's conduct.

63.     Because Plaintiff had distinctively designed an innovative product, it had significant sales in its first years of operation. These significant sales would reasonably have continued and increased, but for Defendant's conduct and failure to pay. Defendant is responsible and liable for this loss of future profits, in an amount to be determined at trial.

64.     Defendant's withholding of payments due to Plaintiff American Product, coupled with Defendant's making further orders and promising future business, put Plaintiff in a position of not being able to pay its vendors or employees. Despite the efforts of Plaintiff American

USCA5 53

Products and Plaintiff Yparrea, and Plaintiff Yparrea's even taking out a personal loan on her home to put into the business, Plaintiff American Products was driven out of business.

65.    As a result of the destruction of Plaintiff's business, Plaintiff has lost the future profits that were reasonably obtainable if Plaintiff could have remained in business.

66.    The failure of Plaintiff's business was the result solely of Defendant's conduct and actions.

67.    As a result of being forced out of business, Plaintiff American Products was forced to sell its building much sooner than would otherwise have been expected, and at a price far below the appraised value of the building.  This forced sale was the direct result of Defendant's conduct and actions that drove Plaintiff American Products out of business.

68.    As a result of Defendant's conduct, both Plaintiff American Products and Plaintiff Yparrea have suffered loss of business goodwill and injury to business reputation.

69.    Plaintiff Yparrea took out a loan, secured by a mortgage on her personal residence, to provide funding for American Products while it waited to be paid by Defendant. This loan was taken out based upon the amounts Wal-Mart owed and had in fact agreed on several occasions to pay.  Because Wal-Mart did not pay its contractual obligations as promised, American Products was forced out of business and Plaintiff Yparrea lost the additional money put into the business.

70.    As a direct result of Defendant's conduct, as alleged, Plaintiff Yparrea suffered physical and mental injury, mental suffering, and anxiety.  This injury continues.

71.    Plaintiff American Products is entitled to punitive damages as a result of Plaintiff's conduct as alleged.

USCA5 54

## INJUNCTIVE RELIEF

72.    Defendant Wal-Mart already has copied and sold Plaintiff's distinctive and copyrighted pins, as well as its distinctively designed and copyrighted product display. Defendant Wal-Mart has in its possession a catalog that Plaintiff provided to Defendant showing all of Plaintiff's distinctive designs for other pins.

73.    Although Wal-Mart, to Plaintiff's knowledge, has thus far created and sold exact copies only of Plaintiff's Christmas-themed pins, Wal-Mart has indicated that it will be marketing other pins that improperly copy the distinctive design of other of Plaintiff's designed pins. Because Wal-Mart has Plaintiff's catalog, which shows pictures of these and many other distinctive pins designed by Plaintiff, and because Wal-Mart has the actual pins with many of these designs, Wal-Mart could easily copy other of Plaintiff's distinctive designs.

74.    Plaintiff is entitled to an injunction barring Wal-Mart from making and marketing such copies.  If Plaintiff learns, during the course of this litigation, that Wal-Mart is again marketing copies of Plaintiff's protected designs, Plaintiff will be entitled to preliminary injunctive relief.

## **CLAIMS**

### **COUNT 1:**
### OPEN ACCOUNT:  UNPAID INVOICES

75.    Plaintiff reasserts the allegations above.

76.    Plaintiff is entitled to recover from the Defendant, Wal-Mart, the amount of its open account, $1,250,331.53, plus applicable interest at the legal rate.

77.    Plaintiff is entitled to recover from the Defendant, Wal-Mart, Plaintiff's attorney's fees under the applicable open account statute(s).

USCA5 55

## COUNT II:
### BREACH OF CONTRACT

78.    Plaintiff reasserts the allegations above.

79.    The product sold to Wal-Mart, and for which Wal-Mart has not paid, was sold pursuant to a purchase order and invoice that constituted the contract between the parties.

80.    For each order, Wal-Mart or the individual stores gave Plaintiff a distinct purchase order number for the order, and Plaintiff incorporated this purchase order number and referenced it in the invoices.

81.    Wal-Mart has breached its contracts to pay for the products ordered and received from the Plaintiff.

82.    Plaintiff has been injured by Defendant's breach of its contracts.  This injury is the amount that Wal-Mart has not paid on the outstanding invoices (including the improper credits Wal-Mart has taken), the loss for the destruction of Plaintiff's business, lost future profits, loss on the forced sale of Plaintiff's building, and other losses resulting directly from Defendant's conduct as alleged.

## COUNT III:
### BAD FAITH BREACH OF CONTRACT

83.    Plaintiff reasserts the allegations above.

84.    Under applicable law, parties to a contract, such as the purchase orders and invoices in this case, owe each other an obligation to perform under the contract in good faith.

85.    Defendant Wal-Mart did not perform the contract in good faith; in fact, Wal-Mart's conduct plainly was not in good faith and in fact constituted extortion and oppression.

4/88343.1                                       15

86.     Plaintiff is informed and believes that Wal-Mart's improper dealings with Plaintiff are part of a pattern and practice of Wal-Mart in its dealings with other smaller vendors. Wal-Mart fails to pay, tries to renegotiate or otherwise threatens smaller vendors who, Wal-mart believes, cannot afford to fight back or afford to go long without caving in to Wal-Mart.

87.     Because of Defendant's bad faith breach of its contractual obligations, Plaintiff American Products is entitled to recover its actual damages, as well as an award of punitive damages in an amount to be determined at trial.

88.     As a result of Defendant's conduct and actions, under the applicable law, Plaintiff is entitled to an award of its attorneys' fees in this action.

### COUNT IV:
### EXTORTION, OPPRESSION

89.     Plaintiff reasserts the allegations above.

90.     Defendant Wal-Mart's conduct constituted extortion and oppression, entitling Plaintiff American Products to an award of punitive damages in an amount to be determined at trial.

### COUNT V:
### FRAUDULENT MISREPRESENTATION

91.     Plaintiff reasserts the allegations above.

92.     On several occasions, an authorized Wal-Mart representative, Clifford Young, made false statements, or statements that he knew or intended were not true, to Plaintiff. Wal-Mart intended for Plaintiff to rely upon these statements; Plaintiff did rely upon the statements, to its detriment.

93.     For example, Mr. Clifford Young, on behalf of Wal-Mart, promised to American Products orders for all holidays if American Products would "help him out" by taking back

USCA5 57

$20,000 worth of Christmas pins. Young made this request to American Products while acknowledging that American Products had never agreed to a guaranteed sales arrangement. American Products let Wal-Mart ship back product on this one occasion, in reliance upon this representation, but Young and Wal-Mart never gave Plaintiff the promised purchase orders.

94.   On other occasions, Clifford, as an agent of Wal-Mart, told American Products that if it would ship new product, Wal-Mart would pay the still-outstanding past-due invoices and would give American Products new invoices. Again, Plaintiff relied upon these statements to its detriment. Wal-Mart did not pay the past-due invoices. Plaintiff is informed and believes that Clifford knew his representation were false when he made them.

95.   As a result of Defendant's misrepresentations, Plaintiff suffered substantial injury, including (without limitation) the loss of the amounts owed but not paid by Defendant, the destruction of Plaintiff's business, the loss of future profits of Plaintiff's business, and the loss on the forced sale of Plaintiff's building at a price below its value.

96.   As a result of Defendant's misrepresentations, Plaintiff Yparrea has been injured and damaged monetarily, in the amount of the loan she took out to fund Plaintiff American Product's operations.

97.   Defendant is liable for these injuries and damages.

98.   As a result of its misrepresentations, Defendant is also liable to Plaintiffs for punitive damages in an amount to be determined at trial.

### COUNT V:
### COPYRIGHT INFRINGEMENT

99.   Plaintiff reasserts the allegations above.

100.   This is a claim for copyright infringement, under 17 U.S.C. § 101, *et. seq.*, for which Plaintiff seeks recovery of money damages and injunctive relief.

USCA5 58

101.    The Defendant has manufactured, caused to be manufactured, prepared, caused to be prepared, distributed, caused to be distributed, sold and/or caused to be sold, certain enamel pins which are identical to, substantially similar to, and/or derivative works based upon the distinctive and copyrighted pins of Plaintiff American Products.

102.    At all relevant times, and before Wal-Mart caused to be made and sold its infringing pins beginning in 2004, Plaintiff had a copyright in these pins that it designed.

103.    Plaintiff has applied for registration of its copyrights, and the registrations will cover the entire period when Wal-Mart first saw, caused to be copied, caused to be manufactured, distributed and sold its infringing copies of Plaintiff's pins.

104.    The Defendant's acts of infringement, including without limitation the acts of copying, manufacturing, distributing, and selling the product described above, were not authorized by Plaintiff American Products.  These violations of Plaintiff's copyright occurred in numerous locations, including without limitation this judicial district.

105.    The above-described actions of the Defendant, Wal-Mart, constitute copyright infringement, in violation of 17 U.S.C. § 101, *et seq*. for which Defendant is liable to Plaintiff American Products.

106.    The acts of the Defendant described above involved deliberate, intentional, and willful copying of Plaintiff's copyrighted works, with the knowledge that the copyrights in and to said copyrighted designs belonged to and/or were claimed by Plaintiff American Products.

107.    As a result of the above-described acts of Defendant, Plaintiff American Products has suffered monetary damages, including loss of profits, loss of business opportunities, loss of future profits, loss of business goodwill, injury to business reputation, and costs and expenses.

USCA5 59

108.   As a result of the above described acts of Defendant, Defendant has made profits to which it is not equitably or legally entitled.

109.   Plaintiff American Products has suffered or will suffer irreparable damages unless Defendant is restrained by this Court.

110.   It will be extremely difficult to determine the amount of compensation which would provide American Products with adequate relief if Defendant Wal-Mart is not restrained from future violations.

111.   As a consequence of Defendant's acts in violation of the copyright laws, Plaintiff American Products is entitled the following remedies:

a.   injunctive relief against Defendant pursuant to 17 U.S.C. § 502;

b.   impoundment, surrender and/or destruction of all infringing products and all plates, molds, masters and other means by which such infringing products may be reproduced, pursuant to 17 U.S.C. § 503;

c.   recovery of monetary damages against the Defendant, *in solito,* by consisting of American Products' actual damages and any additional profits of the Defendant, or statutory damages; and

d.   recovery of Plaintiff's costs and attorney's fees.

## COUNT VI:
### LIABLE AND SLANDER OF PLAINTIFF AMERICAN PRODUCTS AND PLAINITFF YPEARREA

112.   Plaintiffs reassert the above allegations.

113.   By its December 27, 2004 emails alleged above, Wal-Mart published to all of its stores and management a statement accusing Plaintiff American Products and Plaintiff Yparrea of dishonesty.

USCA5 60

114.    Plaintiff American Products and Plaintiff Yparrea are informed and believe the email would have gone to the managers, co-managers, assistant managers and others in over 2,000 (and perhaps closer to 2,500) Wal-Mart stores around the country.  These Plaintiffs do not know what other and similar defamatory emails or letters or statements Wal-Mart has circulated or made, or to whom.

115.    Defendant has liabled and slandered Plaintiff American Products and Plaintiff Yparrea, injuring their reputations, business reputations, reputations for honesty, and business goodwill.

116.    Each of these Plaintiffs is entitled to recovery in an amount to be determined at trial.

**RELIEF REQUESTED**

WHEREFORE, Plaintiff American Products and Plaintiff Yparrea request the Court to enter judgment in their favor as follows:

(a)    Award to American Products the open account balance at Wal-Mart, $1,250,331.53, plus interest from the date of each invoice to the date of judgment at the applicable legal rate;

(b)    Award to Plaintiff American Products its attorney's fees under the applicable open account statute or statutes;

(c)    Award to Plaintiff American Products its Other Damages resulting from Defendant Wal-Mart's conduct in an amount to be determined at trial;

(d)    Award to Plaintiff American Products its damages, statutory and otherwise, for Defendant Wal-Mart's acts of copyright infringement;

USCA5 61

(e)     Award to Plaintiff American Products a permanent injunction (and, if necessary, a preliminary injunction) barring Defendant Wal-Mart's copying or using Plaintiff's copyrighted product designs;

(f)     Award to Plaintiff American Products its damages for liable, slander or business defamation;

(g)     Award to Plaintiff American Products and Plaintiff Yparrea damages for injury for liable, slander or business defamation;

(h)     Award to Plaintiff Yparrea her damages, in an amount to be determined at trial, for physical injury, including mental anguish and emotional distress;

(i)     Award to Plaintiff American Products punitive damages in an amount to be determined at trial;

(j)     Award to Plaintiff Yparrea punitive damages in an amount to be determined at trial; and

(k)     Award to either or both of the Plaintiffs such other relief as may be appropriate.

RESPECTFULLY SUBMITTED, this the 23rd day of June, 2006.

David W. Clark (MBN 6112)
Mary Clay W. Morgan (MBN 101181)
Bradley Arant Rose & White LLP
Suite 450, One Jackson Place
188 East Capitol Street
PO Box 1789
Jackson, MS 39215-1789
Telephone: (601) 948-8000
Facsimile: (601) 948-3000

USCA5 62

**ATTORNEYS FOR PLAINTIFFS
MELINDA YPARREA AND AMERICAN
PRODUCTS COMPANY, INC. d/b/a
AMERICAN PRODUCTS COMPANY,
INC., AND MELINDA YPARREA,
INDIVIDUALLY**

OF COUNSEL:

Bradley Arant Rose & White LLP
Suite 450, One Jackson Place
188 East Capitol Street
Post Office Box 1789
Jackson, MS 39215-1789
Telephone: (601) 948-8000
Facsimile:  (601) 948-3000

USCA5 63

JS 44 (Rev. 11/04)

# CIVIL COVER SHEET

3:06cv343WHB-JCS

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS

Melinda Yparrea and Americana Products Company, Inc. d/b/a
American Products Company, Inc. and Melinda Yparrea,

**(b)** County of Residence of First Listed Plaintiff   Santa Rosa County, FL
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

David W. Clark, Bradley Arant Rose & White
Post Office Box 1789, Jackson, MS  39215-1789 (601)948-8000

## DEFENDANTS

Wal-Mart Stores, Inc.

County of Residence of First Listed Defendant   Benton County, AR
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
LAND INVOLVED.

SOUTHERN DISTRICT OF MISSISSIPPI
F I L E D

JUN 2 3 2006

BY_____

Attorneys (If Known)

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff
☐ 2  U.S. Government Defendant
☐ 3  Federal Question (U.S. Government Not a Party)
☒ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☒ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury - Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | | ☐ 490 Cable/Sat TV |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 160 Stockholders' Suits | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/ Exchange |
| ☒ 190 Other Contract | | | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 195 Contract Product Liability | | | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 863 DIWC/DIWW (405(g)) | |
| ☐ 196 Franchise | | | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☒ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | **Habeas Corpus:** | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 893 Environmental Matters |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 894 Energy Allocation Act |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 895 Freedom of Information Act |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | | | |
| | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | | | ☐ 950 Constitutionality of State Statutes |

## V. ORIGIN (Place an "X" in One Box Only)

☒ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
28 USC 1332

Brief description of cause:
Breach of Contract

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ 5,000,000

CHECK YES only if demanded in complaint:
JURY DEMAND: ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):   JUDGE _____   DOCKET NUMBER _____

DATE
6-23-06

SIGNATURE OF ATTORNEY OF RECORD
David W. Clark

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

# 13774

06/23/2006  12:46   252   2456     STAPLES  1177                    PAGE   02/02

# Invoice

**Invoice Number:**
9093

American Products
8100 Armstrong Road
Vendor number:
Milton, FL  32583
Santa Rosa

**Invoice Date:**
Dec 1, 2004

Voice:   (850) 626-8757
Fax:     (850) 626-4115

**Page:**
1

Vendor #  503832-82-0

Duplicate

**Sold To:**
WAL-MART 2755
WAL-MART 2755
5341 LAKELAND DRIVE
BRANDON (FLOWOOD), MS  39047

**Ship to:**
WAL-MART 2755
DEP 82 REBECA/INVOICING BETTY
5341 LAKELAND DRIVE
BRANDON, MS  39047

601-992-8898

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WAL-MART 2755 | 0127550131 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| 105 | UPS Ground | 12/1/04 | 12/31/04 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2.00 | MC 240 WM | Christmas display contains 240 pins costing $1.15 each. Suggested retail price is $1.84 | 276.00 | 552.00 |
| 2.00 | KB 240 WM | Christmas display contains 240 pins costing $1.15 each. Suggested retail price is $1.84 | 276.00 | 552.00 |

Invoice copies for your records. One copy for **accounts payable** office. One copy for your **receiving clerk. An EDI** bill will be sent to your store. Wal-Mart headquarters should then remit payment to:

American Products
C/o Advanced Financial Corporation
P.O. Box 720477
Atlanta, GA 30358

**For Office Use**

Batch date [ Dec. 3, 04 ]

Mailing date [ ]

Inv. rec. date [ ]

| | |
|---|---|
| Subtotal | 1,104.00 |
| Sales Tax | |
| Total Invoice Amount | 1,104.00 |
| Payment/Credit Applied | |
| **TOTAL** | 1,104.00 |



USCA5 9

# Sales Order

merican Products
100 Armstrong Road
endor number:
ilton, FL  32583
a Rosa

**Sales Order Number:**
100656

**Sales Order Date:**
Dec 1, 2004

**Ship By:**
Dec 1, 2004

'oice:   (850) 626-8757
ax:      (850) 626-4115

**Page:**
1

**Sold To:**
WAL-MART 2755
WAL-MART 2755
5341 LAKELAND DRIVE
BRANDON (FLOWOOD), MS  39047

**Ship To:**
WAL-MART 2755
DEP 82 REBECA/INVOICING BETTY
5341 LAKELAND DRIVE
BRANDON, MS  39047

| Customer ID | PO Number | Sales Rep Name |
|---|---|---|
| WAL-MART 2755 | 0127550131 | MELINDA YPARREA |
| **Customer Contact** | **Shipping Method** | **Payment Terms** |
| | UPS Ground | Net 30 Days |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2.00 | MC 240 WM | Christmas display contains 240 pins costing $1.15 each. Suggested retail price is $1.84 | 276.00 | 552.00 |
| 2.00 | KB 240 WM | Christmas display contains 240 pins costing $1.15 each. Suggested retail price is $1.84 | 276.00 | 552.00 |

|  |  |
|---|---|
| Subtotal | 1,104.00 |
| Sales Tax | |
| Freight | 0.00 |
| **TOTAL ORDER AMOUNT** | 1,104.00 |

# WAL-MART ORDER FORM

Date _____ 12/1/04 _____

Store _____ # 2755 _____

Zip code _____ 39047 _____

Telephone (601) 992-8898

Contact _Rebecca Dept 82 Mgr. Inven.; Betty Teal_

Items Ordered _2 MC_

_2 KB_

_____

_____

P.O. # _____ 0127550131 _____

Other Notes

# Section 1: Past due invoices from 2003

**Note:** Amount Due column shows outstanding amount owed after payments and credits have been applied.

**Note:** Proof of delivery are attached for all invoices. Product was not returned to American Products; therefore, credits should not have been taken.

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 116 | 12/11/03 | WAL-MART 2574 | 1257403259 | 12/12/03 | - | $276.00 |
| 265 | 12/16/03 | WAL-MART 0265 | 4950393381 | 12/17/03 | - | $276.00 |
| 544 | 12/16/03 | WAL-MART 0544 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 720 | 12/16/03 | WAL-MART 0720 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 899 | 12/19/03 | WAL-MART 0899 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 1098 | 12/03/03 | WAL-MART 0919 | 0109193107 | 12/04/03 | 87 | $1,104.00 |
| 1124 | 12/05/03 | WAL-MART 1600 | 116000379 | 12/12/2003 | - | $276.00 |
| 1125 | 12/05/03 | WAL-MART 1712 | 117120490 | 12/8/2003 | - | $1,380.00 |
| 1134 | 12/16/03 | WAL-MART 1134 | 4950393381 | 12/17/03 | 87 | $276.00 |
| 1138 | 12/06/03 | DC 0078742029382 | 4950921473 | 12/11/2003 | - | $552.00 |
| 1170 | 12/10/03 | WAL-MART 1710 | 0117100096 | 12/12/03 | 25 | $828.00 |
| 1218 | 12/11/03 | WAL-MART 2838 | 2838120803 | 12/12/03 | 25 | $276.00 |
| 1235 | 12/11/03 | WAL-MART 3296 | 0132960782 | 12/12/03 | 25 | $276.00 |
| 1238 | 12/11/04 | WAL-MART 2610 | 0126104190 | 12/12/03 | - | $828.00 |
| 1263 | 12/11/03 | WAL-MART 0505 | 0505120803 | 12/17/03 | 25 | $828.00 |
| 1287 | 12/16/03 | WAL-MART 1287 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 1311 | 12/11/03 | WAL-MART 1169 | 0111690696 | 12/12/03 | 87 | $552.00 |
| 1320 | 12/12/03 | WAL-MART 0936 | 0109360851 | 12/16/03 | 25 | $276.00 |
| 1330 | 12/12/03 | WAL-MART 1293 | 112910408 | 12/16/2003 | - | $276.00 |
| 1331 | 12/12/03 | WAL-MART 1309 | 113090370 | 12/16/2003 | - | $276.00 |
| 1388 | 12/16/03 | WAL-MART 0831 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 1414 | 12/16/03 | WAL-MART 2444 | 4950393381 | 12/18/03 | 21 | $46.00 |
| 1477 | 12/16/03 | WAL-MART 1477 | 4950393381 | 12/17/03 | - | $276.00 |
| 1487 | 12/18/03 | WAL-MART 0531 | 0531120803 | 12/12/03 | 25 | $276.00 |
| 1502 | 12/18/03 | WAL-MART 1224 | 0112240971 | 12/19/03 | 25 | $1,932.00 |
| 1837 | 12/16/03 | WAL-MART 1837 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 1859 | 12/16/03 | WAL-MART 1859 | 4950393381 | 12/18/03 | 25 | $276.00 |

**Wal-Mart Code Explanations**
Code 21: Concealed Shortage
Code 25: P.O.D./No Merchandise Received for Invoice
Code 87: Other





| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 1862 | 12/16/03 | WAL-MART 1862 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 2318 | 12/16/03 | WAL-MART 2318 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 2341 | 12/16/03 | WAL-MART 2341 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 2583 | 12/16/03 | WAL-MART 2583 | 4950393381 | 12/17/04 | 25 | $276.00 |
| 2649 | 12/16/03 | WAL-MART 2649 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 2862 | 12/16/03 | WAL-MART 2862 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 2883 | 12/16/03 | WAL-MART 2883 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 3469 | 12/16/03 | WAL-MART 3469 | 4950393381 | 12/19/03 | 25 | $276.00 |
| 3543 | 12/16/03 | WAL-MART 3543 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 5034 | 12/16/03 | WAL-MART 5034 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 7029 | 12/03/03 | WAL-MART 3484 | 0134843107 | 11/21/03 | 25 | $276.00 |
| 7048 | 12/11/03 | WAL-MART 1955 | 1955120903 | 12/12/03 | 25 | $276.00 |
| 7055 | 12/11/03 | WAL-MART 2612 | 0126120399 | 12/12/03 | 25 | $276.00 |
| 7059 | 12/11/03 | WAL-MART 1532 | 0115320466 | 12/12/03 | 25 | $276.00 |
| 7064 | 12/11/03 | WAL-MART 2991 | 0129910610 | 12/12/03 | 87 | $276.00 |
| 7075 | 12/11/03 | WAL-MART 2714 | 2714120903 | 12/12/03 | 25 | $276.00 |
| 7093 | 12/11/03 | WAL-MART 3296 | 0132960782 | 12/12/03 | 25 | $276.00 |
| 7103 | 11/20/03 | WAL-MART 1224 | 0101173105 | 11/21/03 | 25 | $276.00 |
| 7113 | 12/17/03 | WAL-MART 1311 | 0113111401 | 12/18/03 | 25 | $276.00 |
| 7126 | 12/16/03 | WAL-MART 0531 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 7129 | 12/16/03 | WAL-MART 2361 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 9169 | 01/21/05 | WAL-MART 2734 | 4950393381 | 12/17/2003 | - | $276.00 |
| 9170 | 01/21/05 | WAL-MART 0359 | 103590749 | 12/12/2003 | - | $276.00 |
| 9171 | 01/21/05 | WAL-MART 1712 | 4950393283 | 12/11/2003 | - | $828.00 |
| 10690 | 11/24/03 | DC 0078742029290 | 6550915340 | 11/26/03 | 25 | $276.00 |
| 10750 | 11/25/03 | WAL-MART 0087 | 0100870902 | 12/01/03 | - | $276.00 |
| 11910 | 12/11/03 | WAL-MART 2334 | 0123340574 | 12/12/03 | 87 | $276.00 |
| 12180 | 12/11/03 | WAL-MART 2838 | 2838120803 | 12/12/03 | 25 | $1,104.00 |
| 70640 | 12/11/03 | WAL-MART 2991 | 0129910610 | 12/12/03 | 87 | $276.00 |
| 70930 | 12/11/03 | WAL-MART 3296 | 0132960782 | 12/12/03 | 21 | $276.00 |
| 71030 | 11/20/03 | WAL-MART 1224 | 0101173105 | 11/21/03 | 25 | $276.00 |
| | | | | | Total | $22,954.00 |

**Wal-Mart Code Explanations**
Code 21: Concealed Shortage
Code 25: P.O.D./No Merchandise Received for Invoice
Code 87: Other

USCA5 13

# Section 2: Past due invoices from 2004

**Note:** Amount Due column shows outstanding amount owed after payments and credits
have been applied.

**Note:** Proofs of delivery and Wal-Mart check copies are attached for those invoices that have had
incorrect credits deducted from them.

**Note:** Christmas returns are not shown in this section, but are shown in Section 5.

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 7186 | 03/08/04 | DC 0078742028668 | 9450180450 | 03/12/04 | - | $0.80 |
| 7227 | 03/12/04 | WAL-MART 2574 | 0125740013 | 03/16/04 | 21 | $13.80 |
| 7234 | 03/12/04 | WAL-MART 1256 | 0112560033 | 03/16/04 | 21 | $3.45 |
| 7278 | 03/16/04 | WAL-MART 1758 | 0117580036 | 03/17/04 | - | $9.20 |
| 7312 | 03/18/04 | DC 0078742028217 | 1500430521 | 03/19/04 | 22 | $248.40 |
| 7395 | 04/07/04 | WAL-MART 2099 | 0120990755 | 04/14/04 | 25 | $276.00 |
| 7433 | 04/14/04 | WAL-MART 3208 | 0132080081 | 04/21/04 | 87 | $552.00 |
| 7535 | 04/22/04 | DC 0078742035765 | 2400410512 | 05/03/04 | - | $446.40 |
| 7551 | 04/23/04 | DC 0078742045542 | 4601040205 | 05/03/04 | - | $267.84 |
| 7605 | 04/26/04 | DC 0078742028750 | 5950320517 | 05/03/04 | - | $0.56 |
| 7901 | 05/27/04 | WAL-MART 0090 | 0100900200 | 06/02/04 | - | $849.60 |
| 8039 | 06/03/04 | WAL-MART 0045 | 0100450132 | 06/08/04 | - | $1,180.80 |
| 8044 | 06/03/04 | WAL-MART 0918 | 0109180329 | 06/09/04 | 25 | $331.20 |
| 8056 | 06/03/04 | WAL-MART 0671 | 0106711125 | 06/08/04 | 21 | $13.64 |
| 8076 | 06/08/04 | WAL-MART 5054 | 0150540195 | 06/10/04 | - | $662.40 |
| 8214 | 07/01/04 | WAL-MART 0014 | 0100140225 | 07/06/04 | - | $1,104.00 |
| 8215 | 07/01/04 | WAL-MART 1392 | 0113924195 | 07/06/04 | - | $16.12 |
| 8218 | 07/02/04 | WAL-MART 5101 | 0151011649 | 07/12/04 | 21 | $220.80 |
| 8229 | 07/08/04 | WAL-MART 0182 | 0101820179 | 07/12/04 | 21 | $82.80 |
| 8238 | 07/09/04 | WAL-MART 3258 | 0132580079 | 07/16/04 | 25 | $331.20 |
| 8240 | 07/09/04 | WAL-MART 3233 | 0132330268 | 07/14/04 | - | $11.28 |
| 8241 | 07/09/04 | WAL-MART 3247 | 0132470321 | 07/15/04 | - | $6.90 |
| 8250 | 07/13/04 | WAL-MART 0483 | 0104830404 | 07/14/04 | - | $12.96 |
| 8269 | 07/21/04 | WAL-MART 0730 | 0107300131 | 07/22/04 | - | $8.68 |
| 8271 | 07/21/04 | WAL-MART 1976 | 0119760194 | 07/27/04 | - | $12.96 |
| 8286 | 07/29/04 | WAL-MART 0394 | 0103940132 | 07/30/04 | - | $9.20 |
| 8287 | 07/30/04 | WAL-MART 2912 | 0129120822 | 08/04/04 | - | $1.15 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Page 1 of 11

USCA5 14



| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8305 | 08/10/04 | WAL-MART 2615 | 0126150210 | 08/13/04 | - | $17.00 |
| 8306 | 08/10/04 | WAL-MART 0505 | 0105050300 | 08/12/04 | - | $0.80 |
| 8313 | 08/13/04 | WAL-MART 2796 | 0127960294 | 08/17/04 | - | $11.16 |
| 8346 | 08/24/04 | WAL-MART 0941 | 0109410599 | 08/31/04 | - | $5.75 |
| 8361 | 08/25/04 | WAL-MART 0218 | 0102180262 | 08/31/04 | 21 | $165.60 |
| 8385 | 08/27/04 | WAL-MART 0016 | 0100160309 | 09/02/04 | 87 | $297.60 |
| 8390 | 08/27/04 | WAL-MART 0054 | 0100540359 | 09/02/04 | - | $2,976.00 |
| 8393 | 08/27/04 | WAL-MART 0128 | 0101280080 | 09/02/04 | 21 | $297.60 |
| 8394 | 08/27/04 | WAL-MART 0169 | 0101690082 | 09/02/04 | 21 | $296.36 |
| 8396 | 08/30/04 | WAL-MART 2706 | 0127061237 | 09/01/04 | 21 | $103.50 |
| 8413 | 08/30/04 | WAL-MART 2553 | 0125531137 | 09/08/04 | - | $6.20 |
| 8448 | 09/10/04 | WAL-MART 0011 | 0100110627 | 09/14/04 | - | $86.40 |
| 8471 | 09/23/04 | WAL-MART 0033 | 0100330220 | 09/30/04 | - | $297.60 |
| 8475 | 09/23/04 | WAL-MART 0119 | 0101190291 | 10/01/04 | 21 | $23.56 |
| 8478 | 09/23/04 | WAL-MART 0076 | 0100764444 | 10/01/04 | - | $595.20 |
| 8481 | 09/23/04 | WAL-MART 0359 | 0103590522 | 10/04/04 | 21 | $297.60 |
| 8491 | 10/01/04 | WAL-MART 1976 | 0119760252 | 10/07/04 | - | $9.92 |
| 8499 | 10/04/04 | WAL-MART 2007 | 0120070183 | 10/11/04 | 21 | $552.00 |
| 8511 | 10/07/04 | WAL-MART 1967 | 0119670103 | 10/13/04 | - | $276.00 |
| 8522 | 10/11/04 | WAL-MART 1898 | 0118981771 | 10/14/04 | 11 | $43.20 |
| 8528 | 10/12/04 | WAL-MART 2515 | 0125150301 | 10/18/04 | - | $303.60 |
| 8531 | 10/13/04 | WAL-MART 2215 | 0122150218 | 10/18/04 | - | $1,104.00 |
| 8551 | 10/18/04 | WAL-MART 3484 | 0134842407 | 10/19/04 | - | $5,520.00 |
| 8581 | 10/25/04 | WAL-MART 2797 | 0127970629 | 10/29/04 | - | $5,520.00 |
| 8619 | 10/26/04 | WAL-MART 0105 | 0101054226 | 10/28/04 | - | $1,380.00 |
| 8649 | 10/27/04 | WAL-MART 0622 | 0106222657 | 11/01/04 | - | $828.00 |
| 8691 | 10/27/04 | WAL-MART 0014 | 0100140224 | 10/29/04 | - | $2,760.00 |
| 8708 | 10/28/04 | WAL-MART 1534 | 0115340316 | 11/03/04 | - | $20.70 |
| 8709 | 10/28/04 | WAL-MART 0724 | 0107240204 | 11/01/04 | - | $3,312.00 |
| 8718 | 10/29/04 | WAL-MART 0054 | 0100540325 | 11/02/04 | - | $276.00 |
| 8721 | 10/29/04 | WAL-MART 1563 | 0115630219 | 11/05/04 | - | $1,401.60 |
| 8729 | 10/29/04 | WAL-MART 1575 | 0115750363 | 11/05/04 | - | $1,677.60 |
| 8732 | 11/1/04 | WAL-MART 1014 | 0110144388 | 11/04/04 | - | $5,520.00 |
| 8733 | 11/1/04 | WAL-MART 1030 | 0110300151 | 11/03/04 | - | $2,760.00 |
| 8734 | 11/2/04 | WAL-MART 1233 | 0112330714 | 11/04/04 | - | $276.00 |
| 8735 | 11/2/04 | WAL-MART 0163 | 0101630585 | 11/04/04 | - | $552.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 15

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8736 | 11/2/04 | WAL-MART 2702 | 0127020353 | 11/05/04 | - | $552.00 |
| 8737 | 11/2/04 | WAL-MART 2515 | 0125150301 | 11/08/04 | - | $828.00 |
| 8739 | 11/2/04 | WAL-MART 1563 | 0115630220 | 11/09/04 | - | $10,212.00 |
| 8740 | 11/2/04 | WAL-MART 0740 | 0107400370 | 11/03/04 | - | $148.80 |
| 8742 | 11/3/04 | WAL-MART 2838 | 0128380403 | 11/10/04 | - | $5,520.00 |
| 8743 | 11/3/04 | WAL-MART 2574 | 0125740126 | 11/08/04 | - | $2,208.00 |
| 8744 | 11/3/04 | WAL-MART 0653 | 0106530297 | 11/05/04 | - | $276.00 |
| 8745 | 11/4/04 | WAL-MART 2279 | 0122790257 | 11/09/04 | - | $552.00 |
| 8746 | 11/4/04 | WAL-MART 2221 | 0122210511 | 11/09/04 | - | $552.00 |
| 8747 | 11/4/04 | WAL-MART 2706 | 0127061252 | 11/08/04 | - | $276.00 |
| 8748 | 11/4/04 | WAL-MART 2429 | 0124290818 | 11/08/04 | - | $552.00 |
| 8749 | 11/4/04 | WAL-MART 2756 | 0127560451 | 11/09/04 | - | $828.00 |
| 8750 | 11/4/04 | WAL-MART 5180 | 0151800087 | 11/09/04 | - | $276.00 |
| 8751 | 11/4/04 | WAL-MART 0231 | 0102310359 | 11/09/04 | - | $276.00 |
| 8752 | 11/4/04 | WAL-MART 1023 | 0110230287 | 11/08/04 | - | $276.00 |
| 8753 | 11/4/04 | WAL-MART 2893 | 0128932110 | 11/09/04 | - | $552.00 |
| 8754 | 11/4/04 | WAL-MART 2882 | 0128820208 | 11/09/04 | - | $552.00 |
| 8757 | 11/4/04 | WAL-MART 3580 | 0135800440 | 11/09/04 | - | $2,760.00 |
| 8759 | 11/5/04 | WAL-MART 1974 | 0119740482 | 11/11/04 | - | $1,656.00 |
| 8760 | 11/5/04 | WAL-MART 1712 | 0117120254 | 11/09/04 | - | $1,656.00 |
| 8761 | 11/5/04 | WAL-MART 2547 | 0125471281 | 11/10/04 | - | $2,208.00 |
| 8762 | 11/5/04 | WAL-MART 0868 | 0108680218 | 11/10/04 | - | $552.00 |
| 8763 | 11/5/04 | WAL-MART 0182 | 0101820178 | 11/09/04 | - | $552.00 |
| 8764 | 11/5/04 | WAL-MART 2771 | 0127710385 | 11/09/04 | - | $2,208.00 |
| 8765 | 11/5/04 | WAL-MART 0185 | 0101850926 | 11/09/04 | - | $552.00 |
| 8766 | 11/5/04 | WAL-MART 1221 | 0112210433 | 11/10/04 | - | $552.00 |
| 8767 | 11/5/04 | WAL-MART 0502 | 0105020190 | 11/09/04 | - | $552.00 |
| 8768 | 11/5/04 | WAL-MART 1850 | 0118500324 | 11/10/04 | - | $1,104.00 |
| 8769 | 11/5/04 | WAL-MART 1770 | 0117700749 | 11/10/04 | - | $552.00 |
| 8770 | 11/5/04 | WAL-MART 0685 | 0106850163 | 11/09/04 | - | $552.00 |
| 8771 | 11/8/04 | WAL-MART 0771 | 0107710505 | 11/10/04 | - | $4,140.00 |
| 8772 | 11/8/04 | WAL-MART 0075 | 0100750165 | 11/10/04 | - | $552.00 |
| 8775 | 11/8/04 | WAL-MART 1555 | 0115550122 | 11/15/04 | - | $1,656.00 |
| 8776 | 11/8/04 | WAL-MART 2237 | 0122370444 | 11/10/04 | - | $2,208.00 |
| 8777 | 11/8/04 | WAL-MART 0694 | 0106940195 | 11/10/04 | - | $828.00 |
| 8778 | 11/8/04 | WAL-MART 0059 | 0100590281 | 11/11/04 | - | $552.00 |
| 8779 | 11/8/04 | WAL-MART 0268 | 0102864277 | 11/10/04 | - | $1,656.00 |
| 8780 | 11/8/04 | WAL-MART 1417 | 0114174254 | 11/12/04 | - | $3,312.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 16

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---------|--------------|-------|----------------------|---------------|-------------------------|------------|
| 8781 | 11/8/04 | WAL-MART 0260 | 0102600266 | 11/10/04 | - | $828.00 |
| 8782 | 11/8/04 | WAL-MART 0243 | 0102430292 | 11/10/04 | - | $552.00 |
| 8785 | 11/8/04 | WAL-MART 0272 | 0102720362 | 11/10/04 | - | $2,760.00 |
| 8786 | 11/9/04 | WAL-MART 0421 | 0104210161 | 11/11/04 | - | $1,656.00 |
| 8787 | 11/9/04 | WAL-MART 2385 | 0123850166 | 11/16/04 | - | $3,312.00 |
| 8788 | 11/9/04 | WAL-MART 0698 | 0106980178 | 11/11/04 | - | $828.00 |
| 8791 | 11/9/04 | WAL-MART 0515 | 0105150175 | 11/11/04 | - | $828.00 |
| 8792 | 11/9/04 | WAL-MART 1051 | 0110510337 | 11/12/04 | - | $1,656.00 |
| 8793 | 11/9/04 | WAL-MART 1406 | 0114060192 | 11/11/04 | - | $1,104.00 |
| 8794 | 11/9/04 | WAL-MART 0701 | 0107010460 | 11/11/04 | - | $276.00 |
| 8795 | 11/9/04 | WAL-MART 1539 | 0115390142 | 11/12/04 | - | $552.00 |
| 8796 | 11/9/04 | WAL-MART 3282 | 0132824081 | 11/12/04 | - | $1,656.00 |
| 8797 | 11/9/04 | WAL-MART 2724 | 0127240453 | 11/12/04 | - | $552.00 |
| 8798 | 11/9/04 | WAL-MART 2724 | 0127240454 | 11/12/04 | - | $138.00 |
| 8799 | 11/9/04 | WAL-MART 1355 | 0113550304 | 11/11/04 | - | $2,760.00 |
| 8802 | 11/9/04 | WAL-MART 2023 | 0120230284 | 11/12/04 | - | $2,760.00 |
| 8803 | 11/9/04 | WAL-MART 3514 | 0135140165 | 11/12/04 | - | $1,104.00 |
| 8804 | 11/9/04 | WAL-MART 2857 | 0128570768 | 11/12/04 | - | $1,104.00 |
| 8807 | 11/10/04 | WAL-MART 0258 | 0102580287 | 11/12/04 | - | $1,104.00 |
| 8808 | 11/10/04 | WAL-MART 0501 | 0105010615 | 11/12/04 | - | $276.00 |
| 8809 | 11/10/04 | WAL-MART 0656 | 0106560130 | 11/12/04 | - | $276.00 |
| 8810 | 11/10/04 | WAL-MART 0579 | 0105790490 | 11/12/04 | - | $552.00 |
| 8811 | 11/10/04 | WAL-MART 0588 | 0105884210 | 11/11/04 | - | $552.00 |
| 8812 | 11/10/04 | WAL-MART 2832 | 0128320393 | 11/12/04 | - | $552.00 |
| 8813 | 11/10/04 | WAL-MART 0984 | 0109840351 | 11/16/04 | - | $552.00 |
| 8815 | 11/10/04 | WAL-MART 0611 | 0106110859 | 11/15/04 | - | $552.00 |
| 8816 | 11/10/04 | WAL-MART 1022 | 0110220612 | 11/12/04 | - | $3,312.00 |
| 8817 | 11/10/04 | WAL-MART 1951 | 0119510377 | 11/17/04 | - | $276.00 |
| 8818 | 11/10/04 | WAL-MART 0619 | 0106192922 | 11/12/04 | - | $552.00 |
| 8819 | 11/10/04 | WAL-MART 0287 | 0102870365 | 11/11/04 | - | $276.00 |
| 8820 | 11/10/04 | WAL-MART 1967 | 0119670104 | 11/16/04 | - | $1,104.00 |
| 8821 | 11/10/04 | WAL-MART 2472 | 0124721169 | 11/12/04 | - | $552.00 |
| 8822 | 11/10/04 | WAL-MART 0605 | 0106050246 | 11/12/04 | - | $276.00 |
| 8823 | 11/10/04 | WAL-MART 1884 | 0118840629 | 11/15/04 | - | $552.00 |
| 8824 | 11/10/04 | WAL-MART 0277 | 0102770582 | 11/15/04 | - | $2,208.00 |
| 8825 | 11/10/04 | WAL-MART 1931 | 0119310384 | 11/15/04 | - | $552.00 |
| 8826 | 11/10/04 | WAL-MART 0674 | 0106740379 | 11/12/04 | - | $552.00 |
| 8827 | 11/10/04 | WAL-MART 1911 | 0119110115 | 11/15/04 | - | $552.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 17

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8828 | 11/10/04 | WAL-MART 0597 | 0105970314 | 11/15/04 | - | $552.00 |
| 8829 | 11/10/04 | WAL-MART 2210 | 0122100155 | 11/16/04 | - | $552.00 |
| 8830 | 11/10/04 | WAL-MART 0046 | 0100460258 | 11/15/04 | - | $2,208.00 |
| 8831 | 11/10/04 | WAL-MART 2540 | 0125401910 | 11/15/04 | - | $1,104.00 |
| 8832 | 11/10/04 | WAL-MART 0379 | 0103794328 | 11/15/04 | - | $2,208.00 |
| 8833 | 11/10/04 | WAL-MART 5031 | 0150310440 | 11/16/04 | - | $1,104.00 |
| 8834 | 11/10/04 | WAL-MART 0868 | 0108680332 | 11/15/04 | - | $2,760.00 |
| 8835 | 11/10/04 | WAL-MART 0491 | 0104910336 | 11/12/04 | - | $552.00 |
| 8836 | 11/10/04 | WAL-MART 2616 | 0126160428 | 11/12/04 | - | $1,104.00 |
| 8837 | 11/10/04 | WAL-MART 2202 | 0122028732 | 11/16/04 | - | $1,104.00 |
| 8838 | 11/10/04 | WAL-MART 2213 | 0122130064 | 11/12/04 | - | $552.00 |
| 8839 | 11/10/04 | WAL-MART 0703 | 0107030606 | 11/15/04 | - | $552.00 |
| 8843 | 11/11/04 | WAL-MART 2612 | 0128120275 | 11/16/04 | - | $2,760.00 |
| 8846 | 11/11/04 | WAL-MART 0705 | 0107050661 | 11/15/04 | - | $1,104.00 |
| 8848 | 11/11/04 | WAL-MART 0699 | 0106990478 | 11/15/04 | - | $552.00 |
| 8849 | 11/11/04 | WAL-MART 1469 | 0114890228 | 11/15/04 | - | $1,656.00 |
| 8850 | 11/11/04 | WAL-MART 1075 | 0110751256 | 11/15/04 | - | $552.00 |
| 8851 | 11/11/04 | WAL-MART 0943 | 0109430397 | 11/15/04 | - | $552.00 |
| 8852 | 11/11/04 | WAL-MART 1066 | 0110660310 | 11/15/04 | - | $1,104.00 |
| 8853 | 11/11/04 | WAL-MART 0842 | 0108420350 | 11/17/04 | - | $552.00 |
| 8854 | 11/11/04 | WAL-MART 3568 | 0135680067 | 11/18/04 | - | $1,104.00 |
| 8856 | 11/11/04 | WAL-MART 1880 | 0118800220 | 11/19/04 | - | $552.00 |
| 8857 | 11/11/04 | WAL-MART 1888 | 0118680290 | 11/17/04 | - | $2,760.00 |
| 8858 | 11/11/04 | WAL-MART 1585 | 0115650204 | 11/17/04 | - | $1,104.00 |
| 8859 | 11/11/04 | WAL-MART 0651 | 0106510901 | 11/16/04 | - | $552.00 |
| 8860 | 11/11/04 | WAL-MART 1562 | 0115620868 | 11/16/04 | - | $552.00 |
| 8862 | 11/11/04 | WAL-MART 0543 | 0105430258 | 11/15/04 | - | $1,104.00 |
| 8863 | 11/11/04 | WAL-MART 2761 | 0127612149 | 11/15/04 | - | $552.00 |
| 8864 | 11/11/04 | WAL-MART 2761 | 0127612150 | 11/15/04 | - | $552.00 |
| 8865 | 11/11/04 | WAL-MART 0376 | 0103760299 | 11/15/04 | - | $276.00 |
| 8866 | 11/17/04 | WAL-MART 1567 | 0115670182 | 11/23/04 | - | $5,520.00 |
| 8869 | 11/17/04 | WAL-MART 0598 | 0105982402 | 11/22/04 | - | $276.00 |
| 8870 | 11/17/04 | WAL-MART 1932 | 0119320272 | 11/23/04 | - | $11,040.00 |
| 8873 | 11/17/04 | WAL-MART 2228 | 0122280153 | 11/23/04 | - | $11,040.00 |
| 8875 | 11/17/04 | WAL-MART 2482 | 0124820277 | 11/24/04 | - | $276.00 |
| 8877 | 11/17/04 | WAL-MART 2177 | 0121772170 | 11/23/04 | - | $13,800.00 |
| 8881 | 11/17/04 | WAL-MART 1915 | 0119150363 | 11/23/04 | - | $11,040.00 |
| 8883 | 11/17/04 | WAL-MART 1900 | 0119000279 | 11/22/04 | - | $552.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 18

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8884 | 11/17/04 | WAL-MART 2099 | 0120991066 | 11/22/04 | - | $2,208.00 |
| 8885 | 11/17/04 | WAL-MART 2099 | 0120991065 | 11/23/04 | - | $2,208.00 |
| 8888 | 11/17/04 | WAL-MART 2196 | 0121960352 | 11/23/04 | - | $11,040.00 |
| 8889 | 11/17/04 | WAL-MART 2223 | 0122230218 | 11/23/04 | - | $11,040.00 |
| 8890 | 11/17/04 | WAL-MART 2794 | 0127940237 | 11/22/04 | - | $276.00 |
| 8891 | 11/17/04 | WAL-MART 5234 | 0152340352 | 11/22/04 | - | $1,104.00 |
| 8892 | 11/17/04 | WAL-MART 2549 | 0125490329 | 11/22/04 | - | $552.00 |
| 8893 | 11/17/04 | WAL-MART 2455 | 0124550437 | 11/22/04 | - | $552.00 |
| 8894 | 11/17/04 | WAL-MART 1992 | 0119920236 | 11/23/04 | - | $1,104.00 |
| 8895 | 11/17/04 | WAL-MART 2479 | 0124790327 | 11/23/04 | - | $828.00 |
| 8896 | 11/17/04 | WAL-MART 2422 | 0124225047 | 11/23/04 | - | $828.00 |
| 8898 | 11/17/04 | WAL-MART 1584 | 0115840226 | 11/23/04 | - | $5,520.00 |
| 8899 | 11/17/04 | WAL-MART 2752 | 0127520108 | 11/23/04 | - | $1,380.00 |
| 8901 | 11/17/04 | WAL-MART 1574 | 0115741067 | 11/24/04 | - | $297.60 |
| 8902 | 11/17/04 | WAL-MART 1574 | 0115741068 | 11/23/04 | - | $138.00 |
| 8904 | 11/18/04 | WAL-MART 1886 | 0118860328 | 11/23/04 | - | $13,800.00 |
| 8906 | 11/18/04 | WAL-MART 1898 | 0118981772 | 11/23/04 | - | $11,040.00 |
| 8912 | 11/18/04 | WAL-MART 1591 | 0115910371 | 11/24/04 | - | $13,800.00 |
| 8913 | 11/18/04 | WAL-MART 2215 | 0122150219 | 11/24/04 | - | $11,040.00 |
| 8916 | 11/18/04 | WAL-MART 1594 | 0115940104 | 11/24/04 | - | $11,040.00 |
| 8920 | 11/18/04 | WAL-MART 0456 | 0104560341 | 11/24/04 | - | $1,380.00 |
| 8921 | 11/18/04 | WAL-MART 1525 | 0115250312 | 11/23/04 | - | $1,380.00 |
| 8922 | 11/18/04 | WAL-MART 2195 | 0121950165 | 11/24/04 | - | $2,208.00 |
| 8923 | 11/18/04 | WAL-MART 0121 | 0101210642 | 11/24/04 | - | $552.00 |
| 8924 | 11/18/04 | WAL-MART 1754 | 0117541692 | 11/24/04 | - | $2,208.00 |
| 8925 | 11/18/04 | WAL-MART 2825 | 0128252345 | 12/01/04 | - | $828.00 |
| 8926 | 11/18/04 | WAL-MART 1276 | 0112760369 | 11/24/04 | - | $1,656.00 |
| 8927 | 11/18/04 | WAL-MART 0009 | 0100090428 | 11/23/04 | - | $1,656.00 |
| 8928 | 11/18/04 | WAL-MART 0435 | 0104350234 | 11/23/04 | - | $552.00 |
| 8929 | 11/18/04 | WAL-MART 2641 | 0126410249 | 11/24/04 | - | $552.00 |
| 8930 | 11/18/04 | WAL-MART 1397 | 0113970551 | 11/24/04 | - | $552.00 |
| 8931 | 11/18/04 | WAL-MART 1235 | 0112350320 | 11/24/04 | - | $1,104.00 |
| 8932 | 11/18/04 | WAL-MART 1945 | 0119450338 | 11/24/04 | - | $1,104.00 |
| 8933 | 11/18/04 | WAL-MART 2986 | 0129860276 | 11/24/04 | - | $1,104.00 |
| 8934 | 11/18/04 | WAL-MART 1564 | 0115640940 | 11/23/04 | - | $276.00 |
| 8935 | 11/18/04 | WAL-MART 0090 | 0100900349 | 11/24/04 | - | $276.00 |
| 8936 | 11/18/04 | WAL-MART 1477 | 0114770380 | 11/23/04 | - | $552.00 |
| 8937 | 11/18/04 | WAL-MART 2323 | 0123230179 | 11/24/04 | - | $552.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 19

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---------|-------------|-------|----------------------|---------------|-------------------------|-----------|
| 8938 | 11/18/04 | WAL-MART 0231 | 0102310590 | 11/24/04 | - | $276.00 |
| 8939 | 11/18/04 | WAL-MART 0746 | 0107460636 | 11/23/04 | - | $276.00 |
| 8940 | 11/18/04 | WAL-MART 3488 | 0134880332 | 11/24/04 | - | $552.00 |
| 8941 | 11/18/04 | WAL-MART 0179 | 0101792134 | 11/24/04 | - | $552.00 |
| 8942 | 11/18/04 | WAL-MART 1264 | 0112641278 | 11/23/04 | - | $552.00 |
| 8943 | 11/18/04 | WAL-MART 2856 | 0128560172 | 11/24/04 | - | $552.00 |
| 8944 | 11/18/04 | WAL-MART 0027 | 0100270253 | 11/23/04 | - | $552.00 |
| 8945 | 11/18/04 | WAL-MART 5037 | 0150370205 | 11/23/04 | - | $5,520.00 |
| 8946 | 11/18/04 | WAL-MART 0505 | 0105050302 | 11/23/04 | - | $1,104.00 |
| 8947 | 11/18/04 | WAL-MART 2796 | 0127960293 | 11/23/04 | - | $1,104.00 |
| 8948 | 11/18/04 | WAL-MART 1745 | 0117453611 | 11/23/04 | - | $1,104.00 |
| 8949 | 11/18/04 | WAL-MART 0528 | 0105820435 | 11/23/04 | - | $552.00 |
| 8950 | 11/18/04 | WAL-MART 0695 | 0106950250 | 11/23/04 | - | $552.00 |
| 8951 | 11/18/04 | WAL-MART 1193 | 0111930334 | 11/23/04 | - | $552.00 |
| 8952 | 11/18/04 | WAL-MART 0003 | 0100030521 | 11/23/04 | - | $552.00 |
| 8953 | 11/18/04 | WAL-MART 3463 | 0134630510 | 11/23/04 | - | $552.00 |
| 8954 | 11/18/04 | WAL-MART 0737 | 0107370537 | 11/23/04 | - | $552.00 |
| 8955 | 11/18/04 | WAL-MART 0697 | 0106970123 | 11/23/04 | - | $2,760.00 |
| 8956 | 11/18/04 | WAL-MART 0657 | 0106570549 | 11/23/04 | - | $828.00 |
| 8957 | 11/18/04 | WAL-MART 0659 | 0106590199 | 11/23/04 | - | $1,380.00 |
| 8958 | 11/18/04 | WAL-MART 0735 | 0107350192 | 11/23/04 | - | $1,656.00 |
| 8959 | 11/18/04 | WAL-MART 0735 | 0107350193 | 11/23/04 | - | $700.80 |
| 8960 | 11/18/04 | WAL-MART 1566 | 0115660152 | 11/23/04 | - | $11,040.00 |
| 8961 | 11/18/04 | WAL-MART 1580 | 0115800230 | 11/23/04 | - | $13,800.00 |
| 8962 | 11/18/04 | WAL-MART 3570 | 0135700121 | 11/23/04 | - | $13,800.00 |
| 8964 | 11/18/04 | WAL-MART 0683 | 0106830272 | 11/23/04 | - | $2,208.00 |
| 8965 | 11/18/04 | WAL-MART 5252 | 0152520001 | 11/23/04 | - | $552.00 |
| 8966 | 11/18/04 | WAL-MART 5262 | 0152620269 | 11/22/04 | - | $276.00 |
| 8968 | 11/18/04 | WAL-MART 0466 | 0104680197 | 11/23/04 | - | $1,104.00 |
| 8969 | 11/18/04 | WAL-MART 1292 | 0112920518 | 11/23/04 | - | $636.00 |
| 8970 | 11/18/04 | WAL-MART 0682 | 0106820356 | 11/23/04 | - | $1,104.00 |
| 8971 | 11/18/04 | WAL-MART 0688 | 0106880380 | 11/23/04 | - | $552.00 |
| 8972 | 11/18/04 | WAL-MART 1284 | 0112840489 | 11/22/04 | - | $1,380.00 |
| 8973 | 11/18/04 | WAL-MART 0001 | 0100011344 | 11/23/04 | - | $552.00 |
| 8974 | 11/18/04 | WAL-MART 0734 | 0107340463 | 11/22/04 | - | $276.00 |
| 8977 | 11/19/04 | WAL-MART 1184 | 0111840279 | 11/23/04 | - | $276.00 |
| 8978 | 11/19/04 | WAL-MART 1042 | 0110420558 | 11/23/04 | - | $552.00 |
| 8979 | 11/19/04 | WAL-MART 1373 | 0113730225 | 11/23/04 | - | $552.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 20

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8980 | 11/19/04 | WAL-MART 0459 | 0104590260 | 11/23/04 | - | $1,656.00 |
| 8981 | 11/19/04 | WAL-MART 5184 | 0151840157 | 11/24/04 | - | $1,656.00 |
| 8982 | 11/19/04 | WAL-MART 0020 | 0100200297 | 11/24/04 | - | $276.00 |
| 8983 | 11/19/04 | WAL-MART 0025 | 0100250222 | 11/23/04 | - | $1,380.00 |
| 8984 | 11/19/04 | WAL-MART 2728 | 0127280355 | 11/23/04 | - | $552.00 |
| 8985 | 11/19/04 | WAL-MART 0038 | 0100382924 | 11/24/04 | - | $276.00 |
| 8986 | 11/19/04 | WAL-MART 1306 | 0113060394 | 11/24/04 | - | $552.00 |
| 8987 | 11/19/04 | WAL-MART 0806 | 0108060377 | 11/24/04 | - | $552.00 |
| 8988 | 11/19/04 | WAL-MART 2782 | 0127820203 | 11/24/04 | - | $276.00 |
| 8989 | 11/19/04 | WAL-MART 2291 | 0122910269 | 11/24/04 | - | $1,656.00 |
| 8990 | 11/19/04 | WAL-MART 2777 | 0127770754 | 11/24/04 | - | $1,104.00 |
| 8991 | 11/19/04 | WAL-MART 2778 | 0127780241 | 11/24/04 | - | $2,760.00 |
| 8992 | 11/19/04 | WAL-MART 2768 | 0127680551 | 11/24/04 | - | $2,760.00 |
| 8993 | 11/19/04 | WAL-MART 0645 | 0106450353 | 11/24/04 | - | $552.00 |
| 8994 | 11/19/04 | WAL-MART 0033 | 0100330262 | 11/23/04 | - | $552.00 |
| 8995 | 11/19/04 | WAL-MART 1304 | 0113040446 | 11/23/04 | - | $552.00 |
| 8996 | 11/19/04 | WAL-MART 1309 | 0113090404 | 11/23/04 | - | $552.00 |
| 8997 | 11/19/04 | WAL-MART 1301 | 0113010768 | 11/23/04 | - | $552.00 |
| 8998 | 11/19/04 | WAL-MART 0638 | 0106380173 | 11/23/04 | - | $276.00 |
| 8999 | 11/19/04 | WAL-MART 0641 | 0106410182 | 11/23/04 | - | $552.00 |
| 9000 | 11/19/04 | WAL-MART 0661 | 0106610695 | 11/22/04 | - | $552.00 |
| 9001 | 11/19/04 | WAL-MART 0042 | 0100420081 | 11/24/04 | - | $552.00 |
| 9003 | 11/19/04 | WAL-MART 0655 | 0106550274 | 11/23/04 | - | $552.00 |
| 9004 | 11/19/04 | WAL-MART 0680 | 0106800298 | 11/23/04 | - | $552.00 |
| 9005 | 11/19/04 | WAL-MART 0390 | 0103900172 | 11/23/04 | - | $552.00 |
| 9006 | 11/19/04 | WAL-MART 0663 | 0106630159 | 11/24/04 | - | $828.00 |
| 9007 | 11/19/04 | WAL-MART 0740 | 0107400371 | 11/23/04 | - | $138.00 |
| 9009 | 11/19/04 | WAL-MART 1259 | 0112590398 | 11/23/04 | - | $138.00 |
| 9012 | 11/19/04 | WAL-MART 0114 | 0101140265 | 11/23/04 | - | $552.00 |
| 9013 | 11/19/04 | WAL-MART 2886 | 0128860131 | 11/24/04 | - | $552.00 |
| 9015 | 11/19/04 | WAL-MART 2359 | 0123590537 | 11/24/04 | - | $690.00 |
| 9017 | 11/19/04 | WAL-MART 2935 | 0129350280 | 11/24/04 | - | $552.00 |
| 9019 | 11/22/04 | WAL-MART 3595 | 0135950120 | 11/24/04 | - | $552.00 |
| 9020 | 11/22/04 | WAL-MART 2796 | 0127960292 | 11/24/04 | - | $1,104.00 |
| 9021 | 11/22/04 | WAL-MART 0361 | 0103610189 | 11/24/04 | - | $138.00 |
| 9022 | 11/22/04 | WAL-MART 2797 | 0127970628 | 11/30/04 | - | $552.00 |
| 9023 | 11/22/04 | WAL-MART 5117 | 0151170149 | 11/24/04 | - | $1,104.00 |
| 9025 | 11/22/04 | WAL-MART 2924 | 0129240252 | 11/29/04 | - | $1,104.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 21

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 9027 | 11/22/04 | WAL-MART 3295 | 0132950240 | 11/29/04 | - | $1,104.00 |
| 9028 | 11/22/04 | WAL-MART 3461 | 0134610182 | 11/24/04 | - | $1,104.00 |
| 9029 | 11/22/04 | WAL-MART 0128 | 0101280177 | 11/24/04 | - | $2,484.00 |
| 9030 | 11/22/04 | WAL-MART 2862 | 0128620738 | 11/24/04 | - | $552.00 |
| 9031 | 11/22/04 | WAL-MART 1007 | 0110070258 | 11/24/04 | - | $552.00 |
| 9032 | 11/22/04 | WAL-MART 1040 | 0110400419 | 12/01/04 | - | $1,104.00 |
| 9033 | 11/22/04 | WAL-MART 1041 | 0110410542 | 11/24/04 | - | $552.00 |
| 9034 | 11/22/04 | WAL-MART 0992 | 0109922787 | 11/24/04 | - | $552.00 |
| 9035 | 11/22/04 | WAL-MART 0838 | 0106380173 | 11/29/04 | - | $276.00 |
| 9036 | 11/22/04 | WAL-MART 0645 | 0106450353 | 11/24/04 | - | $552.00 |
| 9038 | 11/23/04 | WAL-MART 1351 | 0113510215 | 11/29/04 | - | $552.00 |
| 9039 | 11/23/04 | WAL-MART 0112 | 0101120383 | 11/29/04 | - | $1,104.00 |
| 9040 | 11/23/04 | WAL-MART 0183 | 0101830393 | 11/29/04 | - | $552.00 |
| 9041 | 11/23/04 | WAL-MART 2921 | 0129210345 | 11/26/04 | - | $2,760.00 |
| 9042 | 11/23/04 | WAL-MART 2922 | 0129920514 | 11/26/04 | - | $552.00 |
| 9043 | 11/23/04 | WAL-MART 1367 | 0113670316 | 11/29/04 | - | $552.00 |
| 9044 | 11/24/04 | WAL-MART 1037 | 0110370677 | 11/30/04 | - | $552.00 |
| 9045 | 11/24/04 | WAL-MART 0128 | 0101280186 | 11/30/04 | - | $2,760.00 |
| 9046 | 11/24/04 | WAL-MART 1381 | 0113810578 | 12/01/04 | - | $552.00 |
| 9047 | 11/24/04 | WAL-MART 0628 | 0106280460 | 11/30/04 | - | $1,104.00 |
| 9048 | 11/24/04 | WAL-MART 1388 | 0113881767 | 11/30/04 | - | $552.00 |
| 9049 | 11/24/04 | WAL-MART 1069 | 0110690210 | 11/29/04 | - | $552.00 |
| 9050 | 11/24/04 | WAL-MART 1395 | 0113950314 | 11/30/04 | - | $552.00 |
| 9051 | 11/24/04 | WAL-MART 0765 | 0107650592 | 12/01/04 | - | $552.00 |
| 9055 | 11/29/04 | WAL-MART 2135 | 0121352726 | 12/03/04 | - | $1,104.00 |
| 9056 | 11/29/04 | WAL-MART 3526 | 0135260405 | 12/01/04 | - | $552.00 |
| 9057 | 11/29/04 | WAL-MART 1085 | 0110850103 | 12/01/04 | - | $552.00 |
| 9058 | 11/29/04 | WAL-MART 0967 | 0109670704 | 12/01/04 | - | $552.00 |
| 9060 | 11/29/04 | WAL-MART 2504 | 0125041223 | 12/02/04 | - | $1,104.00 |
| 9061 | 11/29/04 | WAL-MART 0361 | 0103610342 | 12/01/04 | - | $276.00 |
| 9062 | 11/29/04 | WAL-MART 1403 | 0114030231 | 12/01/04 | - | $552.00 |
| 9064 | 11/29/04 | WAL-MART 1370 | 0113700629 | 12/02/04 | - | $552.00 |
| 9066 | 11/29/04 | WAL-MART 1853 | 0118531068 | 12/02/04 | - | $1,104.00 |
| 9067 | 11/29/04 | WAL-MART 2794 | 0127940245 | 12/02/04 | - | $552.00 |
| 9068 | 11/30/04 | WAL-MART 0740 | 0107400400 | 12/01/04 | - | $276.00 |
| 9069 | 11/30/04 | WAL-MART 1169 | 0111690236 | 12/02/04 | - | $1,104.00 |
| 9070 | 11/30/04 | WAL-MART 0270 | 0102700160 | 12/02/04 | - | $1,104.00 |
| 9071 | 11/30/04 | WAL-MART 0244 | 0102440133 | 12/02/04 | - | $1,104.00 |
| 9072 | 11/30/04 | WAL-MART 0149 | 0101490327 | 12/02/04 | - | $1,104.00 |
| 9073 | 11/30/04 | WAL-MART 0087 | 0100871336 | 12/02/04 | - | $1,656.00 |
| 9074 | 11/30/04 | WAL-MART 0023 | 0100230494 | 12/02/04 | - | $2,208.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 22

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 9075 | 11/30/04 | WAL-MART 1747 | 0117470251 | 12/03/04 | - | $552.00 |
| 9076 | 11/30/04 | WAL-MART 1401 | 0114011498 | 12/03/04 | - | $276.00 |
| 9077 | 11/30/04 | WAL-MART 3527 | 0135270550 | 12/02/04 | - | $1,104.00 |
| 9078 | 12/1/04 | WAL-MART 5029 | 0150291249 | 12/06/04 | - | $552.00 |
| 9080 | 12/1/04 | WAL-MART 1978 | 0119780135 | 12/03/04 | - | $552.00 |
| 9081 | 12/1/04 | WAL-MART 0973 | 0109730535 | 12/03/04 | - | $552.00 |
| 9082 | 12/1/04 | WAL-MART 0929 | 0109290640 | 12/03/04 | - | $552.00 |
| 9083 | 12/1/04 | WAL-MART 0851 | 0108510396 | 12/06/04 | - | $828.00 |
| 9093 | 12/1/04 | WAL-MART 2755 | 0127550131 | 12/03/04 | - | $1,104.00 |
| 9094 | 12/1/04 | WAL-MART 2842 | 0128420145 | 12/06/04 | - | $828.00 |
| 9097 | 12/3/04 | WAL-MART 0931 | 0109310627 | 12/07/04 | - | $276.00 |
| 9098 | 12/3/04 | WAL-MART 2793 | 0127932143 | 12/07/04 | - | $1,104.00 |
| 9099 | 12/3/04 | WAL-MART 1376 | 0113760286 | 12/07/04 | - | $1,104.00 |
| 9100 | 12/3/04 | WAL-MART 0530 | 0105300517 | 12/07/04 | - | $1,104.00 |
| 9102 | 12/1/04 | WAL-MART 0777 | 0107770358 | 12/06/04 | - | $552.00 |
| 9103 | 12/3/04 | WAL-MART 2845 | 0128450938 | 12/07/04 | - | $1,104.00 |
| 9104 | 12/3/04 | WAL-MART 1980 | 0119804489 | 12/08/04 | - | $1,104.00 |
| 9105 | 12/2/04 | WAL-MART 1281 | 0112810312 | 12/06/04 | - | $276.00 |
| 9106 | 12/2/04 | WAL-MART 5220 | 0152200249 | 12/06/04 | - | $1,104.00 |
| 9108 | 12/6/04 | WAL-MART 0784 | 0107840237 | 12/09/04 | - | $1,104.00 |
| 9109 | 12/6/04 | WAL-MART 0841 | 0108410180 | 12/09/04 | - | $552.00 |
| 9110 | 12/6/04 | WAL-MART 1362 | 0113621220 | 12/07/04 | - | $276.00 |
| 9111 | 12/6/04 | WAL-MART 0140 | 0101405446 | 12/08/04 | - | $2,760.00 |
| 9112 | 12/6/04 | WAL-MART 0405 | 0104051048 | 12/08/04 | - | $2,760.00 |
| 9113 | 12/6/04 | WAL-MART 2994 | 0129940215 | 12/09/04 | - | $552.00 |
| 9114 | 12/6/04 | WAL-MART 4049 | 0140490196 | 12/08/04 | - | $552.00 |
| 9115 | 12/6/04 | WAL-MART 1413 | 0114130361 | 12/09/04 | - | $552.00 |
| 9116 | 12/6/04 | WAL-MART 2991 | 0129910528 | 12/08/04 | - | $1,656.00 |
| 9117 | 12/6/04 | WAL-MART 1375 | 0113750420 | 12/07/04 | - | $552.00 |
| 9118 | 12/6/04 | WAL-MART 1461 | 0114610332 | 12/09/04 | - | $276.00 |
| 9119 | 12/7/04 | WAL-MART 2334 | 123340744 | 12/10/04 | - | $1,380.00 |
| 9120 | 12/7/04 | WAL-MART 3595 | 135950196 | 12/09/04 | - | $2,760.00 |
| 9121 | 12/7/04 | WAL-MART 2860 | 128600617 | 12/09/04 | - | $552.00 |
| 9122 | 12/7/04 | WAL-MART 0826 | 108261104 | 12/10/04 | - | $1,656.00 |
| 9124 | 12/7/04 | WAL-MART 0911 | 109110518 | 12/09/04 | - | $552.00 |
| 9125 | 12/7/04 | WAL-MART 0116 | 101160165 | 12/09/04 | - | $276.00 |
| 9126 | 12/7/04 | WAL-MART 0278 | 102784505 | 12/09/04 | - | $1,104.00 |
| 9127 | 12/7/04 | WAL-MART 2820 | 128200745 | 12/10/04 | - | $1,104.00 |
| 9130 | 12/7/04 | WAL-MART 0323 | 103230156 | 12/09/04 | - | $276.00 |
| 9131 | 12/7/04 | WAL-MART 0540 | 105400436 | 12/09/04 | - | $552.00 |
| 9132 | 12/7/04 | WAL-MART 3483 | 134830373 | 12/09/04 | - | $1,656.00 |
| 9133 | 12/7/04 | WAL-MART 0502 | 105020330 | 12/09/04 | - | $1,104.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 23

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 9134 | 12/7/04 | WAL-MART 0761 | 107610416 | 12/09/04 | - | $552.00 |
| 9138 | 12/8/04 | WAL-MART 0311 | 103110167 | 12/10/04 | - | $552.00 |
| 9139 | 12/8/04 | WAL-MART 0450 | 104500829 | 12/10/04 | - | $1,656.00 |
| 9140 | 12/8/04 | WAL-MART 1529 | 115290448 | 12/10/04 | - | $1,104.00 |
| 9141 | 12/8/04 | WAL-MART 1645 | 116450331 | 12/10/04 | - | $552.00 |
| 9143 | 12/9/04 | WAL-MART 0602 | 106020273 | 12/14/04 | - | $1,656.00 |
| 9144 | 12/9/04 | WAL-MART 0293 | 102930144 | 12/13/04 | - | $552.00 |
| 9145 | 12/9/04 | WAL-MART 0668 | 106680396 | 12/10/04 | - | $1,656.00 |
| 9146 | 12/9/04 | WAL-MART 0667 | 106670143 | 12/10/04 | - | $552.00 |
| 9147 | 12/9/04 | WAL-MART 1219 | 112190449 | 12/13/04 | - | $13,800.00 |
| 9148 | 12/9/04 | WAL-MART 0568 | 105680175 | 12/10/04 | - | $552.00 |
| 9149 | 12/9/04 | WAL-MART 1702 | 117020099 | 12/13/04 | - | $552.00 |
| 9150 | 12/9/04 | WAL-MART 2881 | 128811916 | 12/10/04 | - | $828.00 |
| 9151 | 12/9/04 | WAL-MART 3538 | 135380753 | 12/10/04 | - | $552.00 |
| 9152 | 12/9/04 | WAL-MART 1086 | 110861289 | 12/10/04 | - | $1,104.00 |
| 9153 | 12/10/04 | WAL-MART 1936 | 119360189 | 12/15/04 | - | $276.00 |
| 9154 | 12/10/04 | WAL-MART 2334 | 123340746 | 12/15/04 | - | $276.00 |
| 9157 | 12/10/04 | WAL-MART 2249 | 122490348 | 12/15/04 | - | $276.00 |
| 9158 | 12/10/04 | WAL-MART 0219 | 102190339 | 12/14/04 | - | $4,140.00 |
| 9159 | 12/13/04 | WAL-MART 0061 | 100610255 | 12/15/04 | - | $828.00 |
| 9160 | 12/13/04 | WAL-MART 1805 | 116050488 | 12/14/04 | - | $2,208.00 |
| 9161 | 12/14/04 | WAL-MART 0024 | 100240643 | 12/15/04 | - | $276.00 |
| 9163 | 12/21/04 | WAL-MART 2177 | 121770560 | 01/05/05 | - | $552.00 |
| 9164 | 12/21/04 | WAL-MART 0530 | 105300518 | 12/30/04 | - | $1,104.00 |
| 9166 | 12/29/04 | WAL-MART 0083 | 100830221 | 01/03/05 | - | $1,104.00 |
| 9167 | 12/29/04 | WAL-MART 2831 | 128310241 | 01/06/05 | - | $700.80 |
| | | | | | Total | $560,708.69 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

USCA5 24


# Section 3: Improper credits deducted from Wal-Mart Checks

**Note**: This report lists credits taken by Wal-Mart for product that American Products never received. Where an amount is shown under column "Credit Issued by American Products," product was received, but the quantity returned was incorrect or the amount of the credit taken was incorrect. Attached is documentation explaining these cases.

**Note**: Christmas returns are not shown in this section, but are shown in Section 5

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 0023 | 8310326 | 100231073 | 92 | $ 219.65 | $ - | $ 219.65 |
| WAL-MART 0069 | 8670667 | 100692791 | 92 | $ 56.35 | $ - | $ 56.35 |
| WAL-MART 0076 | 8310326 | 100761178 | 92 | $ 21.85 | $ - | $ 21.85 |
| WAL-MART 0090 | 8310326 | 100901165 | 92 | $ 49.45 | $ - | $ 49.45 |
| WAL-MART 0175 | 8310326 | 101751082 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 0259 | 8310326 | 102591090 | 92 | $ 25.59 | $ - | $ 25.59 |
| WAL-MART 0259 | 8344712 | 102591570 | 92 | $ 27.05 | $ - | $ 27.05 |
| WAL-MART 0261 | 8413845 | 102611623 | 92 | $ 7.00 | $ - | $ 7.00 |
| WAL-MART 0261 | 8344712 | 102611511 | 92 | $ 19.90 | $ - | $ 19.90 |
| WAL-MART 0345 | 8310326 | 103451060 | 92 | $ 92.00 | $ - | $ 92.00 |
| WAL-MART 0384 | 8310326 | 139271049 | 92 | $ 26.45 | $ - | $ 26.45 |
| WAL-MART 0449 | 8376581 | 104491469 | 92 | $ 5.75 | $ - | $ 5.75 |
| WAL-MART 0532 | 8310326 | 105321288 | 92 | $ 49.34 | $ - | $ 49.34 |
| WAL-MART 0571 | 8310326 | 105711157 | 92 | $ 20.60 | $ - | $ 20.60 |
| WAL-MART 0599 | 8537229 | 105991760 | 92 | $ 27.89 | $ - | $ 27.89 |
| WAL-MART 0608 | 8344712 | 106081992 | 92 | $ 44.85 | $ - | $ 44.85 |
| WAL-MART 0630 | 8310326 | 106301069 | 92 | $ 6.90 | $ - | $ 6.90 |
| WAL-MART 0631 | 8537229 | 106311875 | 92 | $ 282.28 | $ - | $ 282.28 |
| WAL-MART 0648 | 8376581 | 106481417 | 92 | $ 18.07 | $ - | $ 18.07 |
| WAL-MART 0695 | 8310326 | 106951165 | 92 | $ 69.29 | $ - | $ 69.29 |
| WAL-MART 0703 | 8310326 | 107031140 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 0709 | 8344712 | 107091047 | 92 | $ 20.99 | $ - | $ 20.99 |
| WAL-MART 0785 | 8310326 | 107851040 | 92 | $ 152.45 | $ - | $ 152.45 |
| WAL-MART 0809 | 8344712 | 108091606 | 92 | $ 41.62 | $ - | $ 41.62 |

**Wal-Mart Code Explanations:**
Code 92: Merchandise Return-Overstock/Recall

USCA5 25

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 0827 | 8310326 | 108271092 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 0842 | 8310326 | 108421077 | 92 | $ 54.62 | $ - | $ 54.62 |
| WAL-MART 0844 | 9105990 | 108441759 | 92 | $ 1,407.60 | $ - | $ 1,407.60 |
| WAL-MART 0864 | 8310326 | 108641166 | 92 | $ 5.75 | $ - | $ 5.75 |
| WAL-MART 0865 | 8344712 | 108651663 | 92 | $ 26.45 | $ - | $ 26.45 |
| WAL-MART 0886 | 8310326 | 108861354 | 92 | $ 24.15 | $ - | $ 24.15 |
| WAL-MART 0932 | 8344712 | 109321896 | 92 | $ 62.10 | $ - | $ 62.10 |
| WAL-MART 0943 | 8310326 | 109431819 | 92 | $ 6.90 | $ - | $ 6.90 |
| WAL-MART 0952 | 8376581 | 109521428 | 92 | $ 37.95 | $ - | $ 37.95 |
| WAL-MART 0964 | 8376581 | 109641346 | 92 | $ 28.14 | $ - | $ 28.14 |
| WAL-MART 0968 | 8344712 | 109681672 | 92 | $ 20.40 | $ - | $ 20.40 |
| WAL-MART 0990 | 8310326 | 109901471 | 92 | $ 297.85 | $ - | $ 297.85 |
| WAL-MART 0991 | 8310326 | 109911108 | 92 | $ 6.33 | $ - | $ 6.33 |
| WAL-MART 1082 | 8344712 | 110821692 | 92 | $ 86.25 | $ - | $ 86.25 |
| WAL-MART 1113 | 8310326 | 111131088 | 92 | $ 59.01 | $ - | $ 59.01 |
| WAL-MART 1139 | 8310326 | 111391124 | 92 | $ 243.33 | $ - | $ 243.33 |
| WAL-MART 1141 | 8413845 | 111411453 | 92 | $ 2.30 | $ - | $ 2.30 |
| WAL-MART 1155 | 8376581 | 111551534 | 92 | $ 37.95 | $ - | $ 37.95 |
| WAL-MART 1165 | 8310326 | 111651083 | 92 | $ 206.15 | $ - | $ 206.15 |
| WAL-MART 1167 | 8310326 | 111671089 | 92 | $ 8.42 | $ - | $ 8.42 |
| WAL-MART 1167 | 8344712 | 111671492 | 92 | $ 58.51 | $ - | $ 58.51 |
| WAL-MART 1167 | 9105990 | 111672373 | 92 | $ 187.02 | $ - | $ 187.02 |
| WAL-MART 1299 | 9223197 | 140262532 | 92 | $ 24.36 | $ - | $ 24.36 |
| WAL-MART 1306 | 8310326 | 113061089 | 92 | $ 11.50 | $ - | $ 11.50 |
| WAL-MART 1309 | 8413845 | 113091257 | 92 | $ 40.25 | $ - | $ 40.25 |
| WAL-MART 1329 | 8344712 | 113291287 | 92 | $ 8.05 | $ - | $ 8.05 |
| WAL-MART .1362 | 8310326 | 113621130 | 92 | $ 21.85 | $ - | $ 21.85 |
| WAL-MART 1477 | 8685448 | 114771543 | 92 | $ 420.80 | $ 411.70 | $ 9.10 |
| WAL-MART 1534 | 8310326 | 115341595 | 92 | $ 288.65 | $ - | $ 288.65 |
| WAL-MART 1633 | 8581434 | 116331822 | 92 | $ 80.50 | $ - | $ 80.50 |
| WAL-MART 1741 | 8310326 | 117411057 | 92 | $ 9.20 | $ - | $ 9.20 |
| WAL-MART 1747 | 8344712 | 117471535 | 92 | $ 52.90 | $ 51.75 | $ 1.15 |
| WAL-MART 1774 | 8310326 | 117741078 | 92 | $ 173.65 | $ - | $ 173.65 |
| WAL-MART 1812 | 8310326 | 118121368 | 92 | $ 10.35 | $ - | $ 10.35 |

**Wal-Mart Code Explanations:**
Code 92: Merchandise Return-Overstock/Recall

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | | Credit Issued by American Products | | Amount Owed to American Products | |
|---|---|---|---|---|---|---|---|---|---|
| WAL-MART 1847 | 8310326 | 118471142 | 92 | $ | 12.70 | $ | - | $ | 12.70 |
| WAL-MART 1851 | 8344712 | 118512331 | 92 | $ | 77.74 | $ | 70.15 | $ | 7.59 |
| WAL-MART 1855 | 8310326 | 118551050 | 92 | $ | 17.39 | $ | - | $ | 17.39 |
| WAL-MART 1868 | 8310326 | 118681144 | 92 | $ | 10.35 | $ | - | $ | 10.35 |
| WAL-MART 1902 | 8817065 | 119022873 | 92 | $ | 72.45 | $ | - | $ | 72.45 |
| WAL-MART 1926 | 8344712 | 119261380 | 92 | $ | 50.48 | $ | 45.88 | $ | 4.60 |
| WAL-MART 2037 | 8310326 | 120371193 | 92 | $ | 1.15 | $ | - | $ | 1.15 |
| WAL-MART 2037 | 8413845 | 120372126 | 92 | $ | 52.90 | $ | - | $ | 52.90 |
| WAL-MART 2104 | 8344712 | 121041607 | 92 | $ | 61.52 | $ | - | $ | 61.52 |
| WAL-MART 2115 | 8413845 | 121151372 | 92 | $ | 12.65 | $ | - | $ | 12.65 |
| WAL-MART 2177 | 8344712 | 21771469 | 92 | $ | 1,218.61 | $ | - | $ | 1,218.61 |
| WAL-MART 2352 | 8310326 | 123521035 | 92 | $ | 59.22 | $ | - | $ | 59.22 |
| WAL-MART 2399 | 8376581 | 123991554 | 92 | $ | 52.55 | $ | - | $ | 52.55 |
| WAL-MART 2428 | 8310326 | 124281124 | 92 | $ | 8.05 | $ | - | $ | 8.05 |
| WAL-MART 2445 | 8310326 | 124451121 | 92 | $ | 21.85 | $ | - | $ | 21.85 |
| WAL-MART 2482 | 8849845 | 124821949 | 92 | $ | 33.48 | $ | - | $ | 33.48 |
| WAL-MART 2482 | 8310326 | 124821133 | 92 | $ | 43.25 | $ | - | $ | 43.25 |
| WAL-MART 2482 | 8817065 | 124821932 | 92 | $ | 43.40 | $ | - | $ | 43.40 |
| WAL-MART 2482 | 8344712 | 124821438 | 92 | $ | 61.15 | $ | - | $ | 61.15 |
| WAL-MART 2495 | 8310326 | 124952044 | 92 | $ | 12.59 | $ | - | $ | 12.59 |
| WAL-MART 2497 | 8537229 | 124971673 | 92 | $ | 2.30 | $ | - | $ | 2.30 |
| WAL-MART 2497 | 8310326 | 124971060 | 92 | $ | 6.90 | $ | - | $ | 6.90 |
| WAL-MART 2516 | 8376581 | 125162037 | 92 | $ | 9.20 | $ | - | $ | 9.20 |
| WAL-MART 2554 | 9019071 | 125542850 | 92 | $ | 1,334.05 | $ | - | $ | 1,334.05 |
| WAL-MART 2569 | 8344712 | 125691260 | 92 | $ | 118.45 | $ | - | $ | 118.45 |
| WAL-MART 2576 | 8310326 | 125761072 | 92 | $ | 28.31 | $ | - | $ | 28.31 |
| WAL-MART 2616 | 8413845 | 126162031 | 92 | $ | 33.35 | $ | - | $ | 33.35 |
| WAL-MART 2630 | 8413845 | 126301472 | 92 | $ | 44.85 | $ | - | $ | 44.85 |
| WAL-MART 2641 | 8413845 | 126411624 | 92 | $ | 16.10 | $ | - | $ | 16.10 |
| WAL-MART 2713 | 8537229 | 127132015 | 92 | $ | 74.75 | $ | - | $ | 74.75 |
| WAL-MART 2741 | 9353116 | 127411346 | 92 | $ | 137.64 | $ | - | $ | 137.64 |
| WAL-MART 2796 | 8310326 | 127961836 | 92 | $ | 19.55 | $ | - | $ | 19.55 |
| WAL-MART 2828 | 8344712 | 128281570 | 92 | $ | 80.05 | $ | 77.05 | $ | 3.00 |

**Wal-Mart Code Explanations:**
Code 92: Merchandise Return-Overstock/Recall

USCA5 27

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 2855 | 8310326 | 128551132 | 92 | $ 64.40 | $ - | $ 64.40 |
| WAL-MART 2866 | 8344712 | 128661304 | 92 | $ 150.78 | $ - | $ 150.78 |
| WAL-MART 2869 | 8344712 | 128691316 | 92 | $ 2.30 | $ - | $ 2.30 |
| WAL-MART 2912 | 9154015 | 129122323 | 92 | $ 2,576.80 | $ 828.00 | $ 1,748.80 |
| WAL-MART 2920 | 8413845 | 129201490 | 92 | $ 19.00 | $ - | $ 19.00 |
| WAL-MART 3214 | 8310326 | 132141427 | 92 | $ 66.70 | $ - | $ 66.70 |
| WAL-MART 3265* | 8987587 | 8266 | 87 | $ 3,224.16 | $ - | $ 3,224.16 |
| WAL-MART 3291 | 8310326 | 132911118 | 92 | $ 13.80 | $ - | $ 13.80 |
| WAL-MART 3291 | 8344712 | 132911476 | 92 | $ 65.55 | $ - | $ 65.55 |
| WAL-MART 3291 | 8344712 | 132911477 | 92 | $ 69.00 | $ - | $ 69.00 |
| WAL-MART 3292 | 8344712 | 132921411 | 92 | $ 39.10 | $ - | $ 39.10 |
| WAL-MART 3547 | 9105990 | 135471489 | 92 | $ 82.80 | $ - | $ 82.80 |
| WAL-MART 5076 | 8413845 | 150761362 | 92 | $ 66.01 | $ - | $ 66.01 |
| WAL-MART 5116 | 8817065 | 151162357 | 92 | $ 1,735.55 | $ 1,408.95 | $ 326.60 |
| WAL-MART 8045 | 8670667 | 11163416 | - | $ 120.00 | $ - | $ 120.00 |
| | | | | $ 17,457.44 | | $ 14,563.96 |

*Invoice voided. Store never paid invoice then took a credit against the invoice.

**Wal-Mart Code Explanations:**
Code 92: Merchandise Return-Overstock/Recall

# Section 4: Improper credits appearing
## on Unpaid Detail Report as of February 25, 2005
## (excluding Christmas shipments)

**Note**: NA under the invoice column refers to Wal-Mart credit Claims as shown on
Wal-Mart Unpaid Detail Report

**Note**: The Unpaid Detail Report lists credits that Wal-Mart states will be taken.

**Note**: On the Unpaid Detail Report, two large payments/deductions were found for
$500,000.00 and $300,000.00. It is assumed that these transactions are a computer
mistake.

**Note**: American Products has proof of delivery that all product was delivered to the
stores. None of the product has been returned.

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Code | Credit Amount |
|---|---|---|---|---|---|---|
| 116 | 12/11/03 | WAL-MART 2574 | 1257403259 | 12/12/03 | 87 | $ 276.00 |
| 2862 | 12/16/03 | WAL-MART 2862 | 4950393381 | 12/17/03 | 87 | $ 276.00 |
| 8280 | 07/23/04 | WAL-MART 5117 | 151170148 | 07/29/04 | 90 | $ 2,920.56 |
| 8519 | 10/11/04 | WAL-MART 1886 | 118860327 | 10/14/04 | 25 | $ 1,104.00 |
| 8531 | 10/13/04 | WAL-MART 2215 | 122150218 | 10/18/04 | 21 | $ 552.00 |
| 8573 | 10/20/04 | WAL-MART 2515 | 125150301 | 10/26/04 | 87 | $ 148.80 |
| 8723 | 10/29/04 | WAL-MART 2028 | 120280468 | 11/05/04 | 11 | $ 21.60 |
| 9024* | 11/22/04 | WAL-MART 2816 | 128161587 | 12/13/04 | 87 | $ 1,104.00 |
| 9059 | 11/29/04 | WAL-MART 0918 | 109180472 | 12/01/04 | 21 | $ 5.75 |
| 9166 | 12/29/04 | WAL-MART 0083 | 100830221 | 01/03/05 | 87 | $ 1,104.00 |
| 10750 | 11/25/03 | WAL-MART 0087 | 100870902 | 12/01/03 | 90 | $ 276.00 |
| NA | NA | WAL-MART 0272 | NA | NA | 92 | $ 32.20 |
| NA | NA | WAL-MART 0276 | NA | NA | 92 | $ 29.90 |
| NA | NA | WAL-MART 0314 | NA | NA | 92 | $ 125.35 |
| NA | NA | WAL-MART 0339 | NA | NA | 92 | $ 105.40 |
| NA | NA | WAL-MART 0361 | NA | NA | 92 | $ 464.60 |
| NA | NA | WAL-MART 0459 | NA | NA | 92 | $ 752.10 |
| NA | NA | WAL-MART 0501 | NA | NA | 92 | $ 271.40 |
| NA | NA | WAL-MART 0521 | NA | NA | 92 | $ 610.65 |
| NA | NA | WAL-MART 0578 | NA | NA | 92 | $ 59.80 |
| NA | NA | WAL-MART 0674 | NA | NA | 92 | $ 168.83 |
| NA | NA | WAL-MART 0695 | NA | NA | 92 | $ 274.96 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 25: No Merchandise Received
Code 87: Other
Code 90: Unauthorized Charge
Code 92: Merchandise Return-Overstock/Recall

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Code | Credit Amount |
|---|---|---|---|---|---|---|
| NA | NA | WAL-MART 0735 | NA | NA | 92 | $ 1,074.10 |
| NA | NA | WAL-MART 0735 | NA | NA | 92 | $ 451.95 |
| NA | NA | WAL-MART 0784 | NA | NA | 94 | $ 822.25 |
| NA | NA | WAL-MART 1575 | NA | NA | 92 | $ 298.01 |
| NA | NA | WAL-MART 1840 | NA | NA | 92 | $ 11.07 |
| NA | NA | WAL-MART 1900 | NA | NA | 92 | $ 388.70 |
| NA | NA | WAL-MART 1958 | NA | NA | 92 | $ 11.50 |
| NA | NA | WAL-MART 1974 | NA | NA | 92 | $ 451.95 |
| NA | NA | WAL-MART 1974 | NA | NA | 92 | $ 449.65 |
| NA | NA | WAL-MART 1974 | NA | NA | 92 | $ 276.52 |
| NA | NA | WAL-MART 1981 | NA | NA | 92 | $ 28.75 |
| NA | NA | WAL-MART 2205 | NA | NA | 92 | $ 630.20 |
| NA | NA | WAL-MART 2278 | NA | NA | 92 | $ 365.70 |
| NA | NA | WAL-MART 2295 | NA | NA | 92 | $ 345.00 |
| NA | NA | WAL-MART 2325 | NA | NA | 92 | $ 397.90 |
| NA | NA | WAL-MART 2428 | NA | NA | 92 | $ 631.97 |
| NA | NA | WAL-MART 2429 | NA | NA | 92 | $ 335.80 |
| NA | NA | WAL-MART 2482 | NA | NA | 92 | $ 19.55 |
| NA | NA | WAL-MART 2482 | NA | NA | 92 | $ 59.80 |
| NA | NA | WAL-MART 2726 | NA | NA | 92 | $ 573.76 |
| NA | NA | WAL-MART 2726 | NA | NA | 92 | $ 476.15 |
| NA | NA | WAL-MART 2726 | NA | NA | 92 | $ 112.83 |
| NA | NA | WAL-MART 2771 | NA | NA | 92 | $ 253.00 |
| NA | NA | WAL-MART 3208 | NA | NA | 7 | $ 552.00 |
| NA | NA | WAL-MART 5308 | NA | NA | 92 | $ 450.12 |
| | | | | | | $ 20,152.13 |

*Invoice voided. Store never paid invoice then took a credit against the invoice.

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 25: No Merchandise Received
Code 87: Other
Code 90: Unauthorized Charge
Code 92: Merchandise Return-Overstock/Recall

# Section 5: Issues with 2004 Christmas

Note: Report A refers to stores which did send Christmas product back.

Note: Report B refers to Stores who did not send Christmas product back but took credits against Christmas Invoices.

Note: Ronnie Holt, Senior Vice President at Wal-Mart headquarters told American Products that these invoices would be paid.

Note: This section only refers to Christmas returns. Everyday product lines are not shown in this section of the report; therefore some credit amounts on this report may not match the amounts shown on check copies.

Note: Unpaid Detail information comes from Wal-Mart's Unpaid Detail report dated February 25, 2005.

## Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders

| | | | Information Explaining Amount Owed on Invoices | | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Credit # | Code | Credit Amount |
| | 2607 | 10/27/04 | 100000183 | 100204 | | $3,104.00 | | | | $0.00 | | | | | | | |
| | 9206412943 | | | | | | | | | | | | | | | | |
| 001 | 8814 | 11/15/04 | 103810189 | 11/12/04 | $552.00 | $0.00 | | | | $552.00 | 2 | 2 | 0 | 11/12/04 | | | |
| | 9206410249 | | | | | | | | | | | | | | | | |
| 008 | 8501 | 11/09/04 | 103900290 | 11/01/04 | $3,000.00 | $0.00 | | | | $3,000.00 | 20 | | 20 | 11/17/04 | | | |
| 002 | 8329 | 11/19/04 | 108200178 | 09/23/04 | $3,520.00 | $0.00 | | | | $3,520.00 | 20 | 0 | 20 | 11/17/04 | 8329 | 26 | $6,520.00 |
| | 8500 | 10/28/04 | 106920192 | 10/22/04 | $3,104.00 | $3,104.00 | $3,104.00 | 9089933 | | $0.00 | 0 | 0 | 0 | 10/28/04 | | | |
| | 9208832846 | | | | $0.00 | | | | | $0.00 | | | | | | | |
| 016 | 8069 | 11/22/04 | 109180472 | 10/21/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 0 | 4 | 10/18/04 | | | |
| 1222 | 8547 | 10/19/04 | 112220404 | 10/19/04 | $4,520.00 | $4,520.00 | | 9853115 | | $0.00 | 20 | 2 | 18 | 10/26/04 | | | |
| | 9208284449 | | | | | | | | 862 | | | | | | | | |
| 1226 | 8867 | 10/19/04 | 112200137 | 10/21/04 | $3,520.00 | $3,520.00 | | 9858933 | | $0.00 | 20 | 1 | 19 | 11/15/04 | | | |
| | 9208291669 | | | | $0.00 | | ($5,172.00) | 8288346 | | ($5,172.00) | | | | | | | |

Wal-Mart Code Explanations
Code 21  Concealed Shortage
Code 87  Other
Code 92  Merchandise Return-Overstock/Recall

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**

| | Information Explaining Amount Owed on Invoices | | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit Date | Invoice Date | PO# Delivery Date | PO Delivery Date | Invoice Amount | Payments | Credits | Check # | Wal-Mart Code | Amount Owed | Display's Shipped | Display's Kept | Display's Returned | Approximate Date Returned | Credit # | Code | Credit Amount |

Wal-Mart Code Explanations
Code 21 Concealed Shortage
Code 87 Other
Code 92 Merchandise Return—Overstock/Recall

USCA5 32

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**

| | Information Explaining Amount Owed on Invoices | | | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit | Invoice Date | PO# | Delivery Date | Invoice Amount | Payment | Credit | Check # | Wal Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Credit # | Code | Credit Amount |

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**



| | Information Explaining Amount Owed on Invoices | | | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Display's Shipped | Display's Kept | Display's Returned | Approximate Date Returned | Credit # | Code | Credit Amount |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**

| | Information Explaining Amount Owed on Invoices | | | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit Date | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Credit # | Code | Credit Amount |
| | 10/19/04 | | 132240146 | | | | | | | | | | | 10/29/04 | | 92 | $460.48 |
| | 10/29/04 | | 132410831 | 11/03/04 | | | | | 92 | | | | | 10/29/04 | 132410831 | 92 | 1,404.00 |
| | 10/29/04 | | 132470822 | 10/28/04 | | | | | | | | | | 10/29/04 | | | |
| | 09/11/04 | | 132640211 | 10/29/04 | | | | | | | | | | 11/2/04 | | | $1,340.00 |
| 5607 | 09/11/04 | | 132070269 | 09/24/04 | $1,056.00 | $0.00 | | 9089073 | | $0.00 | 9 | 0.7 | 63 | 10/4/04 | | | |
| 5401 | 10/19/04 | | 134010163 | 10/22/04 | | $1,056.00 | | | | $0.00 | 40 | 4 | 30 | 11/2/04 | | | |
| 5200 | 09/20/04 | | 135060133 | 10/29/04 | $17,040.00 | | | 9089909 | | $0.00 | 40 | 2 | 20 | 11/1/04 | | | |
| 5407 | 10/29/04 | | 135470161 | 10/29/04 | $6,020.00 | $6,020.00 | | 9089166 | | $0.00 | 20 | 1 | 19 | 11/1/04 | | | |
| 5200 | 10/18/04 | | 138000169 | 10/05/04 | | | | | | | | | | 4/27/04 | | | |
| 5115 | 10/18/04 | | 161060166 | 10/22/04 | $9,920.00 | $0.00 | | | | $0.00 | 20 | 7 | 13 | 11/00/04 | 8537 | 21 | $928.00 |
| 5117 | 09/27/04 | | 161170160 | 9/22/04 | $19,000.00 | $0.00 | | | | $0.00 | 60 | 0 | 60 | 11/00/04 | 8582 | 87 | $19,000.00 |
| | | | | | | | | | Total: | $427,974.84 | | | | | | Total: | $109,103.15 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| Store | Invoice Credit # | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credit | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | WM Code | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/27/04 | 100207208 | 11/01/04 | | | | | | | | | | | | 92 | |
| | 9518 | 11/01/04 | 100890290 | 11/04/04 | $2,700.00 | $0.00 | | | | $2,700.00 | 20 | 20 | 0 | | 1005534141 | 92 | 2,348.00 |
| | | 11/05/04 | 100890290 | | | | | | | | | | | | 10131517900 | | |
| | 9951 | 11/11/04 | 101810120 | 11/01/04 | | | | | | | | | | | | 26 | 852.00 |
| | | 11/11/04 | 101731961 | 11/01/04 | | | | | | | | 20 | 0 | | 9991 | | |
| | | 11/09/04 | 102180120 | 11/01/04 | | | | | | | | | | | | | |
| | | 09/27/04 | 102680250 | | | | | | | | | | 0 | | | | |
| | 9098 | 09/01/04 | 102765114 | | | | | | | | 20 | 20 | 0 | 12/02/04 | 9098 | 87 | 728.00 |
| | 8798 | 11/09/04 | 103207228 | 11/04/04 | $1,950.00 | $0.00 | | | | $1,950.00 | 20 | 20 | 0 | 12/02/04 | | | |
| | 9897 | 11/08/04 | 103140222 | 11/23/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 103112997 | 92 | 1,453.20 |

Wal-Mart Code Explanations
Code 21: Cancelled Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

**Report B:** Stores that took credits but did not return any Christmas displays or attempted returns that were denied

The page contains a large, heavily degraded and illegible table with the following column header groups: "Information Explaining Amount Owed on Invoices", "Return Info.", and "Unpaid Detail Info." The table data is too faded to read reliably.

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| Information Explaining Amount Owed on Invoices | | | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Wal-Mart Code Explanations:
Code 21  Concealed Shortage
Code 87  Other
Code 92  Merchandise Return-Overstock/Recall

**Report B:** Stores that took credits but did not return any Christmas displays or attempted returns that were denied

| | Information Explaining Amount Owed on Invoices | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

USCA5 39

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| | Information Explaining Amount Owed on Invoices | | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit | Invoice Date | PO# | Delivery Date | Invoice Amount | Payment | Credit | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | WM Code | Credit Amount |

Code 2/: Command Shortage
Code B/: Other
Code B2: Merchandise Return-Overstock/Recall

## Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied

| Information Explaining Amount Owed on Invoices | | | | | | | | | | Return Info. | | | | | Unpaid Detail Info. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit Date | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | W/M Code | Credit Amount |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | Total | $238,594.00 | | | | | | Total | 129,941.30 |

| | |
|---|---|
| Total Owed (Rpt A + Rpt B) | $696,698.84 |
| Total returned displays (for 2004 Christmas issues described above) | 1,401 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall