# Section 1: Past due invoices from 2003

**Note:** Amount Due column shows outstanding amount owed after payments and credits
have been applied

**Note:** Proof of delivery are attached for all invoices  Product was not returned to American
Products; therefore, credits should not have been taken.

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 116 | 12/11/03 | WAL-MART 2574 | 1257403259 | 12/12/03 | - | $276 00 |
| 265 | 12/16/03 | WAL-MART 0265 | 4950393381 | 12/17/03 | - | $276 00 |
| 544 | 12/16/03 | WAL-MART 0544 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 720 | 12/16/03 | WAL-MART 0720 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 899 | 12/19/03 | WAL-MART 0899 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 1098 | 12/03/03 | WAL-MART 0919 | 0109193107 | 12/04/03 | 87 | $1,104.00 |
| 1124 | 12/05/03 | WAL-MART 1600 | 116000379 | 12/12/2003 | - | $276 00 |
| 1125 | 12/05/03 | WAL-MART 1712 | 117120490 | 12/8/2003 | - | $1,380.00 |
| 1134 | 12/16/03 | WAL-MART 1134 | 4950393381 | 12/17/03 | 87 | $276 00 |
| 1138 | 12/06/03 | DC 0078742029382 | 4950921473 | 12/11/2003 | - | $552.00 |
| 1170 | 12/10/03 | WAL-MART 1710 | 0117100096 | 12/12/03 | 25 | $828.00 |
| 1218 | 12/11/03 | WAL-MART 2838 | 2838120803 | 12/12/03 | 25 | $276.00 |
| 1235 | 12/11/03 | WAL-MART 3296 | 0132960782 | 12/12/03 | 25 | $276 00 |
| 1238 | 12/11/04 | WAL-MART 2610 | 0126104190 | 12/12/03 | - | $828 00 |
| 1263 | 12/11/03 | WAL-MART 0505 | 0505120803 | 12/17/03 | 25 | $828.00 |
| 1287 | 12/16/03 | WAL-MART 1287 | 4950393381 | 12/17/03 | 25 | $276 00 |
| 1311 | 12/11/03 | WAL-MART 1169 | 0111690696 | 12/12/03 | 87 | $552 00 |
| 1320 | 12/12/03 | WAL-MART 0936 | 0109360851 | 12/16/03 | 25 | $276 00 |
| 1330 | 12/12/03 | WAL-MART 1293 | 112910408 | 12/16/2003 | - | $276 00 |
| 1331 | 12/12/03 | WAL-MART 1309 | 113090370 | 12/16/2003 | - | $276.00 |
| 1388 | 12/16/03 | WAL-MART 0831 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 1414 | 12/16/03 | WAL-MART 2444 | 4950393381 | 12/18/03 | 21 | $46.00 |
| 1477 | 12/16/03 | WAL-MART 1477 | 4950393381 | 12/17/03 | - | $276.00 |
| 1487 | 12/18/03 | WAL-MART 0531 | 0531120803 | 12/12/03 | 25 | $276 00 |
| 1502 | 12/18/03 | WAL-MART 1224 | 0112240971 | 12/19/03 | 25 | $1,932 00 |
| 1837 | 12/16/03 | WAL-MART 1837 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 1859 | 12/16/03 | WAL-MART 1859 | 4950393381 | 12/18/03 | 25 | $276 00 |

**Wal-Mart Code Explanations**
Code 21: Concealed Shortage
Code 25: P.O.D /No Merchandise Received for Invoice
Code 87: Other



EXHIBIT
B

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 1862 | 12/16/03 | WAL-MART 1862 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 2318 | 12/16/03 | WAL-MART 2318 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 2341 | 12/16/03 | WAL-MART 2341 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 2583 | 12/16/03 | WAL-MART 2583 | 4950393381 | 12/17/04 | 25 | $276.00 |
| 2649 | 12/16/03 | WAL-MART 2649 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 2862 | 12/16/03 | WAL-MART 2862 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 2883 | 12/16/03 | WAL-MART 2883 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 3469 | 12/16/03 | WAL-MART 3469 | 4950393381 | 12/19/03 | 25 | $276.00 |
| 3543 | 12/16/03 | WAL-MART 3543 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 5034 | 12/16/03 | WAL-MART 5034 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 7029 | 12/03/03 | WAL-MART 3484 | 0134843107 | 11/21/03 | 25 | $276.00 |
| 7048 | 12/11/03 | WAL-MART 1955 | 1955120903 | 12/12/03 | 25 | $276.00 |
| 7055 | 12/11/03 | WAL-MART 2612 | 0126120399 | 12/12/03 | 25 | $276.00 |
| 7059 | 12/11/03 | WAL-MART 1532 | 0115320466 | 12/12/03 | 25 | $276.00 |
| 7064 | 12/11/03 | WAL-MART 2991 | 0129910610 | 12/12/03 | 87 | $276.00 |
| 7075 | 12/11/03 | WAL-MART 2714 | 2714120903 | 12/12/03 | 25 | $276.00 |
| 7093 | 12/11/03 | WAL-MART 3296 | 0132960782 | 12/12/03 | 25 | $276.00 |
| 7103 | 11/20/03 | WAL-MART 1224 | 0101173105 | 11/21/03 | 25 | $276.00 |
| 7113 | 12/17/03 | WAL-MART 1311 | 0113111401 | 12/18/03 | 25 | $276.00 |
| 7126 | 12/16/03 | WAL-MART 0531 | 4950393381 | 12/17/03 | 25 | $276.00 |
| 7129 | 12/16/03 | WAL-MART 2361 | 4950393381 | 12/18/03 | 25 | $276.00 |
| 9169 | 01/21/05 | WAL-MART 2734 | 4950393381 | 12/17/2003 | - | $276.00 |
| 9170 | 01/21/05 | WAL-MART 0359 | 103590749 | 12/12/2003 | - | $276.00 |
| 9171 | 01/21/05 | WAL-MART 1712 | 4950393283 | 12/11/2003 | - | $828.00 |
| 10690 | 11/24/03 | DC 0078742029290 | 6550915340 | 11/26/03 | 25 | $276.00 |
| 10750 | 11/25/03 | WAL-MART 0087 | 0100870902 | 12/01/03 | - | $276.00 |
| 11910 | 12/11/03 | WAL-MART 2334 | 0123340574 | 12/12/03 | 87 | $276.00 |
| 12180 | 12/11/03 | WAL-MART 2838 | 2838120803 | 12/12/03 | 25 | $1,104.00 |
| 70640 | 12/11/03 | WAL-MART 2991 | 0129910610 | 12/12/03 | 87 | $276.00 |
| 70930 | 12/11/03 | WAL-MART 3296 | 0132960782 | 12/12/03 | 21 | $276.00 |
| 71030 | 11/20/03 | WAL-MART 1224 | 0101173105 | 11/21/03 | 25 | $276.00 |
| | | | | | Total | $22,954.00 |

**Wal-Mart Code Explanations**
Code 21: Concealed Shortage
Code 25: P O D /No Merchandise Received for Invoice
Code 87: Other

Y 0057

Page 2 of 2

# Section 2: Past due invoices from 2004

**Note:** Amount Due column shows outstanding amount owed after payments and credits
have been applied

**Note:** Proofs of delivery and Wal-Mart check copies are attached for those invoices that have had
incorrect credits deducted from them

**Note:** Christmas returns are not shown in this section, but are shown in Section 5.

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---------|-------------|-------|----------------------|---------------|--------------------------|-----------|
| 7186 | 03/08/04 | DC 0078742028668 | 9450180450 | 03/12/04 | - | $0.80 |
| 7227 | 03/12/04 | WAL-MART 2574 | 0125740013 | 03/16/04 | 21 | $13.80 |
| 7234 | 03/12/04 | WAL-MART 1256 | 0112560033 | 03/16/04 | 21 | $3.45 |
| 7278 | 03/16/04 | WAL-MART 1758 | 0117580036 | 03/17/04 | | $9.20 |
| 7312 | 03/18/04 | DC 0078742028217 | 1500430521 | 03/19/04 | 22 | $248.40 |
| 7395 | 04/07/04 | WAL-MART 2099 | 0120990755 | 04/14/04 | 25 | $276.00 |
| 7433 | 04/14/04 | WAL-MART 3208 | 0132080081 | 04/21/04 | 87 | $552.00 |
| 7535 | 04/22/04 | DC 0078742035765 | 2400410512 | 05/03/04 | | $446.40 |
| 7551 | 04/23/04 | DC 0078742045542 | 4601040205 | 05/03/04 | | $267.84 |
| 7605 | 04/26/04 | DC 0078742028750 | 5950320517 | 05/03/04 | | $0.56 |
| 7901 | 05/27/04 | WAL-MART 0090 | 0100900200 | 06/02/04 | - | $849.60 |
| 8039 | 06/03/04 | WAL-MART 0045 | 0100450132 | 06/08/04 | | $1,180.80 |
| 8044 | 06/03/04 | WAL-MART 0918 | 0109180329 | 06/09/04 | 25 | $331.20 |
| 8056 | 06/03/04 | WAL-MART 0671 | 0106711125 | 06/08/04 | 21 | $13.64 |
| 8076 | 06/08/04 | WAL-MART 5054 | 0150540195 | 06/10/04 | - | $662.40 |
| 8214 | 07/01/04 | WAL-MART 0014 | 0100140225 | 07/06/04 | - | $1,104.00 |
| 8215 | 07/01/04 | WAL-MART 1392 | 0113924195 | 07/06/04 | | $16.12 |
| 8218 | 07/02/04 | WAL-MART 5101 | 0151011649 | 07/12/04 | 21 | $220.80 |
| 8229 | 07/08/04 | WAL-MART 0182 | 0101820179 | 07/12/04 | 21 | $82.80 |
| 8238 | 07/09/04 | WAL-MART 3258 | 0132580079 | 07/16/04 | 25 | $331.20 |
| 8240 | 07/09/04 | WAL-MART 3233 | 0132330288 | 07/14/04 | 21 | $11.28 |
| 8241 | 07/09/04 | WAL-MART 3247 | 0132470321 | 07/15/04 | | $6.90 |
| 8250 | 07/13/04 | WAL-MART 0483 | 0104830404 | 07/14/04 | | $12.96 |
| 8269 | 07/21/04 | WAL-MART 0730 | 0107300131 | 07/22/04 | | $8.68 |
| 8271 | 07/21/04 | WAL-MART 1976 | 0119760194 | 07/27/04 | - | $12.96 |
| 8286 | 07/29/04 | WAL-MART 0394 | 0103940132 | 07/30/04 | - | $9.20 |
| 8287 | 07/30/04 | WAL-MART 2912 | 0129120822 | 08/04/04 | - | $1.15 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0359

Page 1 of 11

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8305 | 08/10/04 | WAL-MART 2615 | 0126150210 | 08/13/04 | - | $17 00 |
| 8306 | 08/10/04 | WAL-MART 0505 | 0105050300 | 08/12/04 | - | $0.80 |
| 8313 | 08/13/04 | WAL-MART 2796 | 0127960294 | 08/17/04 | - | $11 16 |
| 8346 | 08/24/04 | WAL-MART 0941 | 0109410599 | 08/31/04 | - | $5 75 |
| 8361 | 08/25/04 | WAL-MART 0218 | 0102180262 | 08/31/04 | 21 | $165 60 |
| 8385 | 08/27/04 | WAL-MART 0016 | 0100160309 | 09/02/04 | 87 | $297 60 |
| 8390 | 08/27/04 | WAL-MART 0054 | 0100540359 | 09/02/04 | - | $2 976 00 |
| 8393 | 08/27/04 | WAL-MART 0128 | 0101280080 | 09/02/04 | 21 | $297 60 |
| 8394 | 08/27/04 | WAL-MART 0169 | 0101690082 | 09/02/04 | 21 | $296 36 |
| 8396 | 08/30/04 | WAL-MART 2706 | 0127061237 | 09/01/04 | 21 | $103 50 |
| 8413 | 08/30/04 | WAL-MART 2553 | 0125531137 | 09/08/04 | - | $6 20 |
| 8448 | 09/10/04 | WAL-MART 0011 | 0100110627 | 09/14/04 | - | $86 40 |
| 8471 | 09/23/04 | WAL-MART 0033 | 0100330220 | 09/30/04 | - | $297 60 |
| 8475 | 09/23/04 | WAL-MART 0119 | 0101190291 | 10/01/04 | 21 | $23 56 |
| 8478 | 09/23/04 | WAL-MART 0076 | 0100764444 | 10/01/04 | - | $595 20 |
| 8481 | 09/23/04 | WAL-MART 0359 | 0103590522 | 10/04/04 | 21 | $297 60 |
| 8491 | 10/01/04 | WAL-MART 1976 | 0119760252 | 10/07/04 | - | $9 92 |
| 8499 | 10/04/04 | WAL-MART 2007 | 0120070183 | 10/11/04 | 21 | $552 00 |
| 8511 | 10/07/04 | WAL-MART 1967 | 0119670103 | 10/13/04 | - | $276 00 |
| 8522 | 10/11/04 | WAL-MART 1898 | 0118981771 | 10/14/04 | 11 | $43 20 |
| 8528 | 10/12/04 | WAL-MART 2515 | 0125150301 | 10/18/04 | - | $303 60 |
| 8531 | 10/13/04 | WAL-MART 2215 | 0122150218 | 10/18/04 | - | $1,104 00 |
| 8551 | 10/18/04 | WAL-MART 3484 | 0134842407 | 10/19/04 | - | $5,520 00 |
| 8581 | 10/25/04 | WAL-MART 2797 | 0127970629 | 10/29/04 | - | $5 520 00 |
| 8619 | 10/26/04 | WAL-MART 0105 | 0101054226 | 10/28/04 | - | $1,380 00 |
| 8649 | 10/27/04 | WAL-MART 0622 | 0106222657 | 11/01/04 | - | $828 00 |
| 8691 | 10/27/04 | WAL-MART 0014 | 0100140224 | 10/29/04 | - | $2,760 00 |
| 8708 | 10/28/04 | WAL-MART 1534 | 0115340316 | 11/03/04 | - | $20 70 |
| 8709 | 10/28/04 | WAL-MART 0724 | 0107240204 | 11/01/04 | - | $3,312 00 |
| 8718 | 10/29/04 | WAL-MART 0054 | 0100540325 | 11/02/04 | - | $276 00 |
| 8721 | 10/29/04 | WAL-MART 1563 | 0115630219 | 11/05/04 | - | $1,401 60 |
| 8729 | 10/29/04 | WAL-MART 1575 | 0115750363 | 11/05/04 | - | $1,677 60 |
| 8732 | 11/1/04 | WAL-MART 1014 | 0110144388 | 11/04/04 | - | $5,520 00 |
| 8733 | 11/1/04 | WAL-MART 1030 | 0110300151 | 11/03/04 | - | $2,760 00 |
| 8734 | 11/2/04 | WAL-MART 1233 | 0112330714 | 11/04/04 | - | $276 00 |
| 8735 | 11/2/04 | WAL-MART 0163 | 0101630585 | 11/04/04 | - | $552 00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0360

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8736 | 11/2/04 | WAL-MART 2702 | 0127020353 | 11/05/04 | - | $552.00 |
| 8737 | 11/2/04 | WAL-MART 2515 | 0125150301 | 11/08/04 | - | $828.00 |
| 8739 | 11/2/04 | WAL-MART 1563 | 0115630220 | 11/09/04 | - | $10,212.00 |
| 8740 | 11/2/04 | WAL-MART 0740 | 0107400370 | 11/03/04 | - | $148.80 |
| 8742 | 11/3/04 | WAL-MART 2838 | 0128380403 | 11/10/04 | - | $5,520.00 |
| 8743 | 11/3/04 | WAL-MART 2574 | 0125740126 | 11/08/04 | - | $2,208.00 |
| 8744 | 11/3/04 | WAL-MART 0653 | 0106530297 | 11/05/04 | - | $276.00 |
| 8745 | 11/4/04 | WAL-MART 2279 | 0122790257 | 11/09/04 | - | $552.00 |
| 8746 | 11/4/04 | WAL-MART 2221 | 0122210511 | 11/09/04 | - | $552.00 |
| 8747 | 11/4/04 | WAL-MART 2706 | 0127061252 | 11/08/04 | - | $276.00 |
| 8748 | 11/4/04 | WAL-MART 2429 | 0124290818 | 11/08/04 | - | $552.00 |
| 8749 | 11/4/04 | WAL-MART 2756 | 0127560451 | 11/09/04 | - | $828.00 |
| 8750 | 11/4/04 | WAL-MART 5180 | 0151800087 | 11/09/04 | - | $276.00 |
| 8751 | 11/4/04 | WAL-MART 0231 | 0102310359 | 11/09/04 | - | $276.00 |
| 8752 | 11/4/04 | WAL-MART 1023 | 0110230287 | 11/08/04 | - | $276.00 |
| 8753 | 11/4/04 | WAL-MART 2893 | 0128932110 | 11/09/04 | - | $552.00 |
| 8754 | 11/4/04 | WAL-MART 2882 | 0128820208 | 11/09/04 | - | $552.00 |
| 8757 | 11/4/04 | WAL-MART 3580 | 0135800440 | 11/09/04 | - | $2,760.00 |
| 8759 | 11/5/04 | WAL-MART 1974 | 0119740482 | 11/11/04 | - | $1,656.00 |
| 8760 | 11/5/04 | WAL-MART 1712 | 0117120254 | 11/09/04 | - | $1,656.00 |
| 8761 | 11/5/04 | WAL-MART 2547 | 0125471281 | 11/10/04 | - | $2,208.00 |
| 8762 | 11/5/04 | WAL-MART 0868 | 0108680218 | 11/10/04 | - | $552.00 |
| 8763 | 11/5/04 | WAL-MART 0182 | 0101820178 | 11/09/04 | - | $552.00 |
| 8764 | 11/5/04 | WAL-MART 2771 | 0127710385 | 11/09/04 | - | $2,208.00 |
| 8765 | 11/5/04 | WAL-MART 0185 | 0101850926 | 11/09/04 | - | $552.00 |
| 8766 | 11/5/04 | WAL-MART 1221 | 0112210433 | 11/10/04 | - | $552.00 |
| 8767 | 11/5/04 | WAL-MART 0502 | 0105020190 | 11/09/04 | - | $552.00 |
| 8768 | 11/5/04 | WAL-MART 1850 | 0118500324 | 11/10/04 | - | $1,104.00 |
| 8769 | 11/5/04 | WAL-MART 1770 | 0117700749 | 11/10/04 | - | $552.00 |
| 8770 | 11/5/04 | WAL-MART 0685 | 0106850163 | 11/09/04 | - | $552.00 |
| 8771 | 11/8/04 | WAL-MART 0771 | 0107710505 | 11/10/04 | - | $4,140.00 |
| 8772 | 11/8/04 | WAL-MART 0075 | 0100750165 | 11/10/04 | - | $552.00 |
| 8775 | 11/8/04 | WAL-MART 1555 | 0115550122 | 11/15/04 | - | $1,656.00 |
| 8776 | 11/8/04 | WAL-MART 2237 | 0122370444 | 11/10/04 | - | $2,208.00 |
| 8777 | 11/8/04 | WAL-MART 0694 | 0106940195 | 11/10/04 | - | $828.00 |
| 8778 | 11/8/04 | WAL-MART 0059 | 0100590281 | 11/11/04 | - | $552.00 |
| 8779 | 11/8/04 | WAL-MART 0268 | 0102864277 | 11/10/04 | - | $1,656.00 |
| 8780 | 11/8/04 | WAL-MART 1417 | 0114174254 | 11/12/04 | - | $3,312.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O D/No Merchandise Received for Invoice
Code 87: Other

Y 0361

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8781 | 11/8/04 | WAL-MART 0260 | 0102600266 | 11/10/04 | - | $828.00 |
| 8782 | 11/8/04 | WAL-MART 0243 | 0102430292 | 11/10/04 | - | $552.00 |
| 8785 | 11/8/04 | WAL-MART 0272 | 0102720362 | 11/10/04 | - | $2,760.00 |
| 8786 | 11/9/04 | WAL-MART 0421 | 0104210161 | 11/11/04 | - | $1,656.00 |
| 8787 | 11/9/04 | WAL-MART 2385 | 0123850166 | 11/16/04 | - | $3,312.00 |
| 8788 | 11/9/04 | WAL-MART 0698 | 0106980178 | 11/11/04 | - | $828.00 |
| 8791 | 11/9/04 | WAL-MART 0515 | 0105150175 | 11/11/04 | - | $828.00 |
| 8792 | 11/9/04 | WAL-MART 1051 | 0110510337 | 11/12/04 | - | $1,656.00 |
| 8793 | 11/9/04 | WAL-MART 1406 | 0114060192 | 11/11/04 | - | $1,104.00 |
| 8794 | 11/9/04 | WAL-MART 0701 | 0107010460 | 11/11/04 | - | $276.00 |
| 8795 | 11/9/04 | WAL-MART 1539 | 0115390142 | 11/12/04 | - | $552.00 |
| 8796 | 11/9/04 | WAL-MART 3282 | 0132824081 | 11/12/04 | - | $1,656.00 |
| 8797 | 11/9/04 | WAL-MART 2724 | 0127240453 | 11/12/04 | - | $552.00 |
| 8798 | 11/9/04 | WAL-MART 2724 | 0127240454 | 11/12/04 | - | $138.00 |
| 8799 | 11/9/04 | WAL-MART 1355 | 0113550304 | 11/11/04 | - | $2,760.00 |
| 8802 | 11/9/04 | WAL-MART 2023 | 0120230284 | 11/12/04 | - | $2,760.00 |
| 8803 | 11/9/04 | WAL-MART 3514 | 0135140165 | 11/12/04 | - | $1,104.00 |
| 8804 | 11/9/04 | WAL-MART 2857 | 0128570768 | 11/12/04 | - | $1,104.00 |
| 8807 | 11/10/04 | WAL-MART 0258 | 0102580287 | 11/12/04 | - | $1,104.00 |
| 8808 | 11/10/04 | WAL-MART 0501 | 0105010615 | 11/12/04 | - | $276.00 |
| 8809 | 11/10/04 | WAL-MART 0656 | 0106560130 | 11/12/04 | - | $276.00 |
| 8810 | 11/10/04 | WAL-MART 0579 | 0105790490 | 11/12/04 | - | $552.00 |
| 8811 | 11/10/04 | WAL-MART 0588 | 0105884210 | 11/11/04 | - | $552.00 |
| 8812 | 11/10/04 | WAL-MART 2832 | 0128320393 | 11/12/04 | - | $552.00 |
| 8813 | 11/10/04 | WAL-MART 0984 | 0109840351 | 11/16/04 | - | $552.00 |
| 8815 | 11/10/04 | WAL-MART 0811 | 0106110859 | 11/15/04 | - | $552.00 |
| 8816 | 11/10/04 | WAL-MART 1022 | 0110220612 | 11/12/04 | - | $3,312.00 |
| 8817 | 11/10/04 | WAL-MART 1951 | 0119510377 | 11/17/04 | - | $276.00 |
| 8818 | 11/10/04 | WAL-MART 0619 | 0106192922 | 11/12/04 | - | $552.00 |
| 8819 | 11/10/04 | WAL-MART 0267 | 0102870365 | 11/11/04 | - | $276.00 |
| 8820 | 11/10/04 | WAL-MART 1967 | 0119670104 | 11/16/04 | - | $1,104.00 |
| 8821 | 11/10/04 | WAL-MART 2472 | 0124721169 | 11/12/04 | - | $552.00 |
| 8822 | 11/10/04 | WAL-MART 0605 | 0106050246 | 11/12/04 | - | $276.00 |
| 8823 | 11/10/04 | WAL-MART 1884 | 0118840629 | 11/15/04 | - | $552.00 |
| 8824 | 11/10/04 | WAL-MART 0277 | 0102770582 | 11/15/04 | - | $2,208.00 |
| 8825 | 11/10/04 | WAL-MART 1931 | 0119310384 | 11/15/04 | - | $552.00 |
| 8826 | 11/10/04 | WAL-MART 0674 | 0106740379 | 11/12/04 | - | $552.00 |
| 8827 | 11/10/04 | WAL-MART 1911 | 0119110115 | 11/15/04 | - | $552.00 |

Wal-Mart Code Explanations
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0362

Page 4 of 11

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8828 | 11/10/04 | WAL-MART 0597 | 0105970314 | 11/15/04 | - | $552.00 |
| 8829 | 11/10/04 | WAL-MART 2210 | 0122100155 | 11/16/04 | - | $552.00 |
| 8830 | 11/10/04 | WAL-MART 0046 | 0100460258 | 11/15/04 | - | $2,208.00 |
| 8831 | 11/10/04 | WAL-MART 2540 | 0125401910 | 11/15/04 | - | $1,104.00 |
| 8832 | 11/10/04 | WAL-MART 0379 | 0103794328 | 11/15/04 | - | $2,208.00 |
| 8833 | 11/10/04 | WAL-MART 5031 | 0150310440 | 11/16/04 | - | $1,104.00 |
| 8834 | 11/10/04 | WAL-MART 0868 | 0108680332 | 11/15/04 | - | $2,760.00 |
| 8835 | 11/10/04 | WAL-MART 0491 | 0104910336 | 11/12/04 | - | $552.00 |
| 8836 | 11/10/04 | WAL-MART 2616 | 0126160428 | 11/12/04 | - | $1,104.00 |
| 8837 | 11/10/04 | WAL-MART 2202 | 0122028732 | 11/18/04 | - | $1,104.00 |
| 8838 | 11/10/04 | WAL-MART 2213 | 0122130064 | 11/12/04 | - | $552.00 |
| 8839 | 11/10/04 | WAL-MART 0703 | 0107030606 | 11/15/04 | - | $552.00 |
| 8843 | 11/11/04 | WAL-MART 2612 | 0126120275 | 11/16/04 | - | $2,760.00 |
| 8846 | 11/11/04 | WAL-MART 0705 | 0107050661 | 11/15/04 | - | $1,104.00 |
| 8848 | 11/11/04 | WAL-MART 0699 | 0106990478 | 11/15/04 | - | $552.00 |
| 8849 | 11/11/04 | WAL-MART 1469 | 0114690228 | 11/15/04 | - | $1,656.00 |
| 8850 | 11/11/04 | WAL-MART 1075 | 0110751256 | 11/15/04 | - | $552.00 |
| 8851 | 11/11/04 | WAL-MART 0943 | 0109430397 | 11/15/04 | - | $552.00 |
| 8852 | 11/11/04 | WAL-MART 1066 | 0110660310 | 11/15/04 | - | $1,104.00 |
| 8853 | 11/11/04 | WAL-MART 0842 | 0108420350 | 11/17/04 | - | $552.00 |
| 8854 | 11/11/04 | WAL-MART 3568 | 0135680067 | 11/18/04 | - | $1,104.00 |
| 8856 | 11/11/04 | WAL-MART 1880 | 0118800220 | 11/19/04 | - | $552.00 |
| 8857 | 11/11/04 | WAL-MART 1868 | 0118680290 | 11/17/04 | - | $2,760.00 |
| 8858 | 11/11/04 | WAL-MART 1565 | 0115650204 | 11/17/04 | - | $1,104.00 |
| 8859 | 11/11/04 | WAL-MART 0651 | 0106510901 | 11/16/04 | - | $552.00 |
| 8860 | 11/11/04 | WAL-MART 1582 | 0115820868 | 11/16/04 | - | $552.00 |
| 8862 | 11/11/04 | WAL-MART 0543 | 0105430258 | 11/15/04 | - | $1,104.00 |
| 8863 | 11/11/04 | WAL-MART 2761 | 0127612149 | 11/15/04 | - | $552.00 |
| 8864 | 11/11/04 | WAL-MART 2761 | 0127612150 | 11/15/04 | - | $552.00 |
| 8865 | 11/11/04 | WAL-MART 0376 | 0103760299 | 11/15/04 | - | $276.00 |
| 8868 | 11/17/04 | WAL-MART 1567 | 0115670182 | 11/23/04 | - | $5,520.00 |
| 8869 | 11/17/04 | WAL-MART 0598 | 0105982402 | 11/22/04 | - | $276.00 |
| 8870 | 11/17/04 | WAL-MART 1932 | 0119320272 | 11/23/04 | - | $11,040.00 |
| 8873 | 11/17/04 | WAL-MART 2228 | 0122280153 | 11/23/04 | - | $11,040.00 |
| 8875 | 11/17/04 | WAL-MART 2482 | 0124820277 | 11/24/04 | - | $276.00 |
| 8877 | 11/17/04 | WAL-MART 2177 | 0121772170 | 11/23/04 | - | $13,800.00 |
| 8881 | 11/17/04 | WAL-MART 1915 | 0119150363 | 11/23/04 | - | $11,040.00 |
| 8883 | 11/17/04 | WAL-MART 1900 | 0119000279 | 11/22/04 | - | $552.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0363

| Invoice | Invoice Date | | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|---|
| 8884 | 11/17/04 | WAL-MART | 2099 | 0120991066 | 11/22/04 | | $2,208 00 |
| 8885 | 11/17/04 | WAL-MART | 2099 | 0120991065 | 11/23/04 | - | $2,208 00 |
| 8888 | 11/17/04 | WAL-MART | 2196 | 0121960352 | 11/23/04 | - | $11,040 00 |
| 8889 | 11/17/04 | WAL-MART | 2223 | 0122230218 | 11/23/04 | - | $11,040 00 |
| 8890 | 11/17/04 | WAL-MART | 2794 | 0127940237 | 11/22/04 | - | $276 00 |
| 8891 | 11/17/04 | WAL-MART | 5234 | 0152340352 | 11/22/04 | - | $1,104 00 |
| 8892 | 11/17/04 | WAL-MART | 2549 | 0125490329 | 11/22/04 | | $552 00 |
| 8893 | 11/17/04 | WAL-MART | 2455 | 0124550437 | 11/22/04 | | $552 00 |
| 8894 | 11/17/04 | WAL-MART | 1992 | 0119920236 | 11/23/04 | - | $1,104 00 |
| 8895 | 11/17/04 | WAL-MART | 2479 | 0124790327 | 11/23/04 | - | $828 00 |
| 8896 | 11/17/04 | WAL-MART | 2422 | 0124225047 | 11/23/04 | - | $828 00 |
| 8898 | 11/17/04 | WAL-MART | 1584 | 0115840226 | 11/23/04 | - | $5,520 00 |
| 8899 | 11/17/04 | WAL-MART | 2752 | 0127520108 | 11/23/04 | - | $1,380 00 |
| 8901 | 11/17/04 | WAL-MART | 1574 | 0115741067 | 11/24/04 | - | $297 60 |
| 8902 | 11/17/04 | WAL-MART | 1574 | 0115741068 | 11/23/04 | - | $138 00 |
| 8904 | 11/18/04 | WAL-MART | 1886 | 0118860328 | 11/23/04 | - | $13,800 00 |
| 8906 | 11/18/04 | WAL-MART | 1898 | 0118981772 | 11/23/04 | - | $11,040 00 |
| 8912 | 11/18/04 | WAL-MART | 1591 | 0115910371 | 11/24/04 | - | $13 800 00 |
| 8913 | 11/18/04 | WAL-MART | 2215 | 0122150219 | 11/24/04 | - | $11,040 00 |
| 8916 | 11/18/04 | WAL-MART | 1594 | 0115940104 | 11/24/04 | - | $11,040 00 |
| 8920 | 11/18/04 | WAL-MART | 0456 | 0104560341 | 11/24/04 | - | $1,380 00 |
| 8921 | 11/18/04 | WAL-MART | 1525 | 0115250312 | 11/23/04 | - | $1 380 00 |
| 8922 | 11/18/04 | WAL-MART | 2195 | 0121950165 | 11/24/04 | - | $2,208 00 |
| 8923 | 11/18/04 | WAL-MART | 0121 | 0101210642 | 11/24/04 | - | $552 00 |
| 8924 | 11/18/04 | WAL-MART | 1754 | 0117541692 | 11/24/04 | - | $2,208 00 |
| 8925 | 11/18/04 | WAL-MART | 2825 | 0128252345 | 12/01/04 | - | $828 00 |
| 8926 | 11/18/04 | WAL-MART | 1276 | 0112760369 | 11/24/04 | - | $1,656 00 |
| 8927 | 11/18/04 | WAL-MART | 0009 | 0100990428 | 11/23/04 | - | $1,656 00 |
| 8928 | 11/18/04 | WAL-MART | 0435 | 0104350234 | 11/23/04 | - | $552 00 |
| 8929 | 11/18/04 | WAL-MART | 2641 | 0126410249 | 11/24/04 | - | $552 00 |
| 8930 | 11/18/04 | WAL-MART | 1397 | 0113970551 | 11/24/04 | - | $552 00 |
| 8931 | 11/18/04 | WAL-MART | 1235 | 0112350320 | 11/24/04 | - | $1,104 00 |
| 8932 | 11/18/04 | WAL-MART | 1945 | 0119450338 | 11/24/04 | - | $1,104 00 |
| 8933 | 11/18/04 | WAL-MART | 2986 | 0129860276 | 11/24/04 | - | $1 104 00 |
| 8934 | 11/18/04 | WAL-MART | 1564 | 0115640940 | 11/23/04 | - | $276 00 |
| 8935 | 11/18/04 | WAL-MART | 0090 | 0100900349 | 11/24/04 | - | $276 00 |
| 8936 | 11/18/04 | WAL-MART | 1477 | 0114770380 | 11/23/04 | - | $552 00 |
| 8937 | 11/18/04 | WAL-MART | 2323 | 0123230179 | 11/24/04 | - | $552 00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P O D/No Merchandise Received for Invoice
Code 87: Other

Y  0364

Page 6 of 11

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8938 | 11/18/04 | WAL-MART 0231 | 0102310590 | 11/24/04 | - | $276 00 |
| 8939 | 11/18/04 | WAL-MART 0746 | 0107460636 | 11/23/04 | - | $276 00 |
| 8940 | 11/18/04 | WAL-MART 3488 | 0134880332 | 11/24/04 | - | $552 00 |
| 8941 | 11/18/04 | WAL-MART 0179 | 0101792134 | 11/24/04 | - | $552 00 |
| 8942 | 11/18/04 | WAL-MART 1264 | 0112641278 | 11/23/04 | - | $552 00 |
| 8943 | 11/18/04 | WAL-MART 2856 | 0128560172 | 11/24/04 | - | $552 00 |
| 8944 | 11/18/04 | WAL-MART 0027 | 0100270253 | 11/23/04 | - | $552 00 |
| 8945 | 11/18/04 | WAL-MART 5037 | 0150370205 | 11/23/04 | - | $5,520 00 |
| 8946 | 11/18/04 | WAL-MART 0505 | 0105050302 | 11/23/04 | - | $1,104 00 |
| 8947 | 11/18/04 | WAL-MART 2796 | 0127960293 | 11/23/04 | - | $1,104 00 |
| 8948 | 11/18/04 | WAL-MART 1745 | 0117453611 | 11/23/04 | - | $1,104 00 |
| 8949 | 11/18/04 | WAL-MART 0528 | 0105820435 | 11/23/04 | - | $552 00 |
| 8950 | 11/18/04 | WAL-MART 0695 | 0106950250 | 11/23/04 | - | $552 00 |
| 8951 | 11/18/04 | WAL-MART 1193 | 0111930334 | 11/23/04 | - | $552 00 |
| 8952 | 11/18/04 | WAL-MART 0003 | 0100030521 | 11/23/04 | - | $552 00 |
| 8953 | 11/18/04 | WAL-MART 3463 | 0134630510 | 11/23/04 | - | $552 00 |
| 8954 | 11/18/04 | WAL-MART 0737 | 0107370537 | 11/23/04 | - | $552 00 |
| 8955 | 11/18/04 | WAL-MART 0697 | 0106970123 | 11/23/04 | - | $2,760.00 |
| 8956 | 11/18/04 | WAL-MART 0657 | 0106570549 | 11/23/04 | - | $828 00 |
| 8957 | 11/18/04 | WAL-MART 0659 | 0106590199 | 11/23/04 | - | $1,380.00 |
| 8958 | 11/18/04 | WAL-MART 0735 | 0107350192 | 11/23/04 | - | $1 656 00 |
| 8959 | 11/18/04 | WAL-MART 0735 | 0107350193 | 11/23/04 | - | $700 80 |
| 8960 | 11/18/04 | WAL-MART 1566 | 0115660152 | 11/23/04 | - | $11,040 00 |
| 8961 | 11/18/04 | WAL-MART 1580 | 0115800230 | 11/23/04 | - | $13,800 00 |
| 8962 | 11/18/04 | WAL-MART 3570 | 0135700121 | 11/23/04 | - | $13,800 00 |
| 8964 | 11/18/04 | WAL-MART 0683 | 0106830272 | 11/23/04 | - | $2,208 00 |
| 8965 | 11/18/04 | WAL-MART 5252 | 0152520001 | 11/23/04 | - | $552 00 |
| 8966 | 11/18/04 | WAL-MART 5262 | 0152620269 | 11/22/04 | - | $276 00 |
| 8968 | 11/18/04 | WAL-MART 0466 | 0104660197 | 11/23/04 | - | $1,104 00 |
| 8969 | 11/18/04 | WAL-MART 1292 | 0112920518 | 11/23/04 | - | $636 00 |
| 8970 | 11/18/04 | WAL-MART 0682 | 0106820356 | 11/23/04 | - | $1,104 00 |
| 8971 | 11/18/04 | WAL-MART 0688 | 0106880380 | 11/23/04 | - | $552 00 |
| 8972 | 11/18/04 | WAL-MART 1284 | 0112840489 | 11/22/04 | - | $1,380 00 |
| 8973 | 11/18/04 | WAL-MART 0001 | 0100011344 | 11/23/04 | - | $552 00 |
| 8974 | 11/18/04 | WAL-MART 0734 | 0107340463 | 11/22/04 | - | $276 00 |
| 8977 | 11/19/04 | WAL-MART 1184 | 0111840279 | 11/23/04 | - | $276 00 |
| 8978 | 11/19/04 | WAL-MART 1042 | 0110420558 | 11/23/04 | - | $552 00 |
| 8979 | 11/19/04 | WAL-MART 1373 | 0113730225 | 11/23/04 | - | $552 00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0365

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 8980 | 11/19/04 | WAL-MART 0459 | 0104590260 | 11/23/04 | - | $1,656.00 |
| 8981 | 11/19/04 | WAL-MART 5184 | 0151840157 | 11/24/04 | - | $1,656.00 |
| 8982 | 11/19/04 | WAL-MART 0020 | 0100200297 | 11/24/04 | - | $276.00 |
| 8983 | 11/19/04 | WAL-MART 0025 | 0100250222 | 11/23/04 | - | $1,380.00 |
| 8984 | 11/19/04 | WAL-MART 2728 | 0127280355 | 11/23/04 | - | $552.00 |
| 8985 | 11/19/04 | WAL-MART 0038 | 0100382924 | 11/24/04 | - | $276.00 |
| 8986 | 11/19/04 | WAL-MART 1306 | 0113060394 | 11/24/04 | - | $552.00 |
| 8987 | 11/19/04 | WAL-MART 0806 | 0108060377 | 11/24/04 | - | $552.00 |
| 8988 | 11/19/04 | WAL-MART 2782 | 0127820203 | 11/24/04 | - | $276.00 |
| 8989 | 11/19/04 | WAL-MART 2291 | 0122910269 | 11/24/04 | - | $1,656.00 |
| 8990 | 11/19/04 | WAL-MART 2777 | 0127770754 | 11/24/04 | - | $1,104.00 |
| 8991 | 11/19/04 | WAL-MART 2778 | 0127780241 | 11/24/04 | - | $2,760.00 |
| 8992 | 11/19/04 | WAL-MART 2768 | 0127680551 | 11/24/04 | - | $2,760.00 |
| 8993 | 11/19/04 | WAL-MART 0845 | 0106450353 | 11/24/04 | - | $552.00 |
| 8994 | 11/19/04 | WAL-MART 0033 | 0100330262 | 11/23/04 | - | $552.00 |
| 8995 | 11/19/04 | WAL-MART 1304 | 0113040446 | 11/23/04 | - | $552.00 |
| 8996 | 11/19/04 | WAL-MART 1309 | 0113090404 | 11/23/04 | - | $552.00 |
| 8997 | 11/19/04 | WAL-MART 1301 | 0113010768 | 11/23/04 | - | $552.00 |
| 8998 | 11/19/04 | WAL-MART 0638 | 0106380173 | 11/23/04 | - | $276.00 |
| 8999 | 11/19/04 | WAL-MART 0641 | 0106410182 | 11/23/04 | - | $552.00 |
| 9000 | 11/19/04 | WAL-MART 0661 | 0106610695 | 11/22/04 | - | $552.00 |
| 9001 | 11/19/04 | WAL-MART 0042 | 0100420081 | 11/24/04 | - | $552.00 |
| 9003 | 11/19/04 | WAL-MART 0655 | 0106550274 | 11/23/04 | - | $552.00 |
| 9004 | 11/19/04 | WAL-MART 0680 | 0106800298 | 11/23/04 | - | $552.00 |
| 9005 | 11/19/04 | WAL-MART 0390 | 0103900172 | 11/23/04 | - | $552.00 |
| 9006 | 11/19/04 | WAL-MART 0663 | 0106630159 | 11/24/04 | - | $828.00 |
| 9007 | 11/19/04 | WAL-MART 0740 | 0107400371 | 11/23/04 | - | $138.00 |
| 9009 | 11/19/04 | WAL-MART 1259 | 0112590398 | 11/23/04 | - | $138.00 |
| 9012 | 11/19/04 | WAL-MART 0114 | 0101140265 | 11/23/04 | - | $552.00 |
| 9013 | 11/19/04 | WAL-MART 2886 | 0128860131 | 11/24/04 | - | $552.00 |
| 9015 | 11/19/04 | WAL-MART 2359 | 0123590537 | 11/24/04 | - | $690.00 |
| 9017 | 11/19/04 | WAL-MART 2935 | 0129350280 | 11/24/04 | - | $552.00 |
| 9019 | 11/22/04 | WAL-MART 3595 | 0135950120 | 11/24/04 | - | $552.00 |
| 9020 | 11/22/04 | WAL-MART 2796 | 0127960292 | 11/24/04 | - | $1,104.00 |
| 9021 | 11/22/04 | WAL-MART 0361 | 0103610189 | 11/24/04 | - | $138.00 |
| 9022 | 11/22/04 | WAL-MART 2797 | 0127970628 | 11/30/04 | - | $552.00 |
| 9023 | 11/22/04 | WAL-MART 5117 | 0151170149 | 11/24/04 | - | $1,104.00 |
| 9025 | 11/22/04 | WAL-MART 2924 | 0129240252 | 11/29/04 | - | $1,104.00 |

Wal-Mart Code Explanations
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0366

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---------|-------------|-------|----------------------|---------------|-------------------------|-----------|
| 9027 | 11/22/04 | WAL-MART 3295 | 0132950240 | 11/29/04 | - | $1,104.00 |
| 9028 | 11/22/04 | WAL-MART 3461 | 0134610182 | 11/24/04 | - | $1,104.00 |
| 9029 | 11/22/04 | WAL-MART 0128 | 0101280177 | 11/24/04 | - | $2,484.00 |
| 9030 | 11/22/04 | WAL-MART 2862 | 0128620738 | 11/24/04 | - | $552.00 |
| 9031 | 11/22/04 | WAL-MART 1007 | 0110070258 | 11/24/04 | - | $552.00 |
| 9032 | 11/22/04 | WAL-MART 1040 | 0110400419 | 12/01/04 | - | $1,104.00 |
| 9033 | 11/22/04 | WAL-MART 1041 | 0110410542 | 11/24/04 | - | $552.00 |
| 9034 | 11/22/04 | WAL-MART 0992 | 0109922787 | 11/24/04 | - | $552.00 |
| 9035 | 11/22/04 | WAL-MART 0638 | 0106380173 | 11/29/04 | - | $276.00 |
| 9036 | 11/22/04 | WAL-MART 0645 | 0106450353 | 11/24/04 | - | $552.00 |
| 9038 | 11/23/04 | WAL-MART 1351 | 0113510215 | 11/29/04 | - | $552.00 |
| 9039 | 11/23/04 | WAL-MART 0112 | 0101120383 | 11/29/04 | - | $1,104.00 |
| 9040 | 11/23/04 | WAL-MART 0183 | 0101830393 | 11/29/04 | - | $552.00 |
| 9041 | 11/23/04 | WAL-MART 2921 | 0129210345 | 11/26/04 | - | $2,760.00 |
| 9042 | 11/23/04 | WAL-MART 2922 | 0129920514 | 11/26/04 | - | $552.00 |
| 9043 | 11/23/04 | WAL-MART 1367 | 0113670316 | 11/29/04 | - | $552.00 |
| 9044 | 11/24/04 | WAL-MART 1037 | 0110370677 | 11/30/04 | - | $552.00 |
| 9045 | 11/24/04 | WAL-MART 0128 | 0101280186 | 11/30/04 | - | $2,760.00 |
| 9046 | 11/24/04 | WAL-MART 1381 | 0113810578 | 12/01/04 | - | $552.00 |
| 9047 | 11/24/04 | WAL-MART 0628 | 0106280460 | 11/30/04 | - | $1,104.00 |
| 9048 | 11/24/04 | WAL-MART 1388 | 0113881767 | 11/30/04 | - | $552.00 |
| 9049 | 11/24/04 | WAL-MART 1069 | 0110690210 | 11/29/04 | - | $552.00 |
| 9050 | 11/24/04 | WAL-MART 1395 | 0113950314 | 11/30/04 | - | $552.00 |
| 9051 | 11/24/04 | WAL-MART 0765 | 0107650592 | 12/01/04 | - | $552.00 |
| 9055 | 11/29/04 | WAL-MART 2135 | 0121352726 | 12/03/04 | - | $1,104.00 |
| 9056 | 11/29/04 | WAL-MART 3526 | 0135260405 | 12/01/04 | - | $552.00 |
| 9057 | 11/29/04 | WAL-MART 1085 | 0110850103 | 12/01/04 | - | $552.00 |
| 9058 | 11/29/04 | WAL-MART 0967 | 0109670704 | 12/01/04 | - | $552.00 |
| 9060 | 11/29/04 | WAL-MART 2504 | 0125041223 | 12/02/04 | - | $1,104.00 |
| 9061 | 11/29/04 | WAL-MART 0361 | 0103610342 | 12/01/04 | - | $276.00 |
| 9062 | 11/29/04 | WAL-MART 1403 | 0114030231 | 12/01/04 | - | $552.00 |
| 9064 | 11/29/04 | WAL-MART 1370 | 0113700629 | 12/02/04 | - | $552.00 |
| 9066 | 11/29/04 | WAL-MART 1853 | 0118531068 | 12/02/04 | - | $1,104.00 |
| 9067 | 11/29/04 | WAL-MART 2794 | 0127940245 | 12/02/04 | - | $552.00 |
| 9068 | 11/30/04 | WAL-MART 0740 | 0107400400 | 12/01/04 | - | $276.00 |
| 9069 | 11/30/04 | WAL-MART 1169 | 0111690236 | 12/02/04 | - | $1,104.00 |
| 9070 | 11/30/04 | WAL-MART 0270 | 0102700160 | 12/02/04 | - | $1,104.00 |
| 9071 | 11/30/04 | WAL-MART 0244 | 0102440133 | 12/02/04 | - | $1,104.00 |
| 9072 | 11/30/04 | WAL-MART 0149 | 0101490327 | 12/02/04 | - | $1,104.00 |
| 9073 | 11/30/04 | WAL-MART 0087 | 0100871336 | 12/02/04 | - | $1,656.00 |
| 9074 | 11/30/04 | WAL-MART 0023 | 0100230494 | 12/02/04 | - | $2,208.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O D/No Merchandise Received for Invoice
Code 87: Other

Y 0367

Page 9 of 11

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 9075 | 11/30/04 | WAL-MART 1747 | 0117470251 | 12/03/04 | | $552.00 |
| 9076 | 11/30/04 | WAL-MART 1401 | 0114011498 | 12/03/04 | | $276.00 |
| 9077 | 11/30/04 | WAL-MART 3527 | 0135270550 | 12/02/04 | | $1,104.00 |
| 9078 | 12/1/04 | WAL-MART 5029 | 0150291249 | 12/06/04 | | $552.00 |
| 9080 | 12/1/04 | WAL-MART 1978 | 0119780135 | 12/03/04 | | $552.00 |
| 9081 | 12/1/04 | WAL-MART 0973 | 0109730535 | 12/03/04 | | $552.00 |
| 9082 | 12/1/04 | WAL-MART 0929 | 0109290640 | 12/03/04 | | $552.00 |
| 9083 | 12/1/04 | WAL-MART 0851 | 0108510396 | 12/06/04 | | $828.00 |
| 9093 | 12/1/04 | WAL-MART 2755 | 0127550131 | 12/03/04 | | $1,104.00 |
| 9094 | 12/1/04 | WAL-MART 2842 | 0128420145 | 12/06/04 | | $828.00 |
| 9097 | 12/3/04 | WAL-MART 0931 | 0109310627 | 12/07/04 | | $276.00 |
| 9098 | 12/3/04 | WAL-MART 2793 | 0127932143 | 12/07/04 | | $1,104.00 |
| 9099 | 12/3/04 | WAL-MART 1376 | 0113760286 | 12/07/04 | | $1,104.00 |
| 9100 | 12/3/04 | WAL-MART 0530 | 0105300517 | 12/07/04 | | $1,104.00 |
| 9102 | 12/1/04 | WAL-MART 0777 | 0107770358 | 12/06/04 | | $552.00 |
| 9103 | 12/3/04 | WAL-MART 2845 | 0128450938 | 12/07/04 | | $1,104.00 |
| 9104 | 12/3/04 | WAL-MART 1980 | 0119804489 | 12/08/04 | | $1,104.00 |
| 9105 | 12/2/04 | WAL-MART 1281 | 0112810312 | 12/06/04 | | $276.00 |
| 9106 | 12/2/04 | WAL-MART 5220 | 0152200249 | 12/06/04 | | $1,104.00 |
| 9108 | 12/6/04 | WAL-MART 0784 | 0107840237 | 12/09/04 | | $1,104.00 |
| 9109 | 12/6/04 | WAL-MART 0841 | 0108410180 | 12/09/04 | | $552.00 |
| 9110 | 12/6/04 | WAL-MART 1362 | 0113621220 | 12/07/04 | | $276.00 |
| 9111 | 12/6/04 | WAL-MART 0140 | 0101405446 | 12/08/04 | | $2,760.00 |
| 9112 | 12/6/04 | WAL-MART 0405 | 0104051048 | 12/08/04 | | $2,760.00 |
| 9113 | 12/6/04 | WAL-MART 2994 | 0129940215 | 12/09/04 | | $552.00 |
| 9114 | 12/6/04 | WAL-MART 4049 | 0140490196 | 12/08/04 | | $552.00 |
| 9115 | 12/6/04 | WAL-MART 1413 | 0114130361 | 12/09/04 | | $552.00 |
| 9116 | 12/6/04 | WAL-MART 2991 | 0129910528 | 12/08/04 | | $1,656.00 |
| 9117 | 12/6/04 | WAL-MART 1375 | 0113750420 | 12/07/04 | | $552.00 |
| 9118 | 12/6/04 | WAL-MART 1461 | 0114610332 | 12/09/04 | | $276.00 |
| 9119 | 12/7/04 | WAL-MART 2334 | 123340744 | 12/10/04 | | $1,380.00 |
| 9120 | 12/7/04 | WAL-MART 3595 | 135950196 | 12/09/04 | | $2,760.00 |
| 9121 | 12/7/04 | WAL-MART 2860 | 128600617 | 12/09/04 | | $552.00 |
| 9122 | 12/7/04 | WAL-MART 0826 | 108261104 | 12/10/04 | | $1,656.00 |
| 9124 | 12/7/04 | WAL-MART 0911 | 109110518 | 12/09/04 | | $552.00 |
| 9125 | 12/7/04 | WAL-MART 0116 | 101160165 | 12/09/04 | | $276.00 |
| 9126 | 12/7/04 | WAL-MART 0278 | 102784505 | 12/09/04 | | $1,104.00 |
| 9127 | 12/7/04 | WAL-MART 2820 | 128200745 | 12/10/04 | | $1,104.00 |
| 9130 | 12/7/04 | WAL-MART 0323 | 103230156 | 12/09/04 | | $276.00 |
| 9131 | 12/7/04 | WAL-MART 0540 | 105400436 | 12/09/04 | | $552.00 |
| 9132 | 12/7/04 | WAL-MART 3483 | 134830373 | 12/09/04 | | $1,656.00 |
| 9133 | 12/7/04 | WAL-MART 0502 | 105020330 | 12/09/04 | | $1,104.00 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0368

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Wal-Mart Code for Credit | Amount Due |
|---|---|---|---|---|---|---|
| 9134 | 12/7/04 | WAL-MART 0761 | 107610416 | 12/09/04 | - | $552.00 |
| 9138 | 12/8/04 | WAL-MART 0311 | 103110167 | 12/10/04 | - | $552.00 |
| 9139 | 12/8/04 | WAL-MART 0450 | 104500829 | 12/10/04 | - | $1,656.00 |
| 9140 | 12/8/04 | WAL-MART 1529 | 115290448 | 12/10/04 | - | $1,104.00 |
| 9141 | 12/8/04 | WAL-MART 1645 | 116450331 | 12/10/04 | - | $552.00 |
| 9143 | 12/9/04 | WAL-MART 0602 | 106020273 | 12/14/04 | - | $1,656.00 |
| 9144 | 12/9/04 | WAL-MART 0293 | 102930144 | 12/13/04 | - | $552.00 |
| 9145 | 12/9/04 | WAL-MART 0668 | 106680396 | 12/10/04 | - | $1,656.00 |
| 9146 | 12/9/04 | WAL-MART 0667 | 106670143 | 12/10/04 | - | $552.00 |
| 9147 | 12/9/04 | WAL-MART 1219 | 112190449 | 12/13/04 | - | $13,800.00 |
| 9148 | 12/9/04 | WAL-MART 0568 | 105680175 | 12/10/04 | - | $552.00 |
| 9149 | 12/9/04 | WAL-MART 1702 | 117020099 | 12/13/04 | - | $552.00 |
| 9150 | 12/9/04 | WAL-MART 2881 | 128811916 | 12/10/04 | - | $828.00 |
| 9151 | 12/9/04 | WAL-MART 3538 | 135380753 | 12/10/04 | - | $552.00 |
| 9152 | 12/9/04 | WAL-MART 1086 | 110861289 | 12/10/04 | - | $1,104.00 |
| 9153 | 12/10/04 | WAL-MART 1936 | 119360189 | 12/15/04 | - | $276.00 |
| 9154 | 12/10/04 | WAL-MART 2334 | 123340746 | 12/15/04 | - | $276.00 |
| 9157 | 12/10/04 | WAL-MART 2249 | 122490348 | 12/15/04 | - | $276.00 |
| 9158 | 12/10/04 | WAL-MART 0219 | 102190339 | 12/14/04 | - | $4,140.00 |
| 9159 | 12/13/04 | WAL-MART 0061 | 100610255 | 12/15/04 | - | $828.00 |
| 9160 | 12/13/04 | WAL-MART 1605 | 116050488 | 12/14/04 | - | $2,208.00 |
| 9161 | 12/14/04 | WAL-MART 0024 | 100240643 | 12/15/04 | - | $276.00 |
| 9163 | 12/21/04 | WAL-MART 2177 | 121770560 | 01/05/05 | - | $552.00 |
| 9164 | 12/21/04 | WAL-MART 0530 | 105300518 | 12/30/04 | - | $1,104.00 |
| 9166 | 12/29/04 | WAL-MART 0083 | 100830221 | 01/03/05 | - | $1,104.00 |
| 9167 | 12/29/04 | WAL-MART 2831 | 128310241 | 01/06/05 | - | $700.80 |
|  |  |  |  |  | Total | $560,708.69 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 22: Merchandise Billed not Shipped
Code 25: P.O.D/No Merchandise Received for Invoice
Code 87: Other

Y 0369

# Section 3: Improper credits deducted from Wal-Mart Checks

**Note**: This report lists credits taken by Wal-Mart for product that American Products
never received  Where an amount is shown under column "Credit Issued by
American Products," product was received, but the quantity returned was incorrect
or the amount of the credit taken was incorrect  Attached is documentation
explaining these cases

**Note**: Christmas returns are not shown in this section, but are shown in Section 5

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 0023 | 8310326 | 100231073 | 92 | $ 219.65 | $ - | $ 219.65 |
| WAL-MART 0069 | 8670667 | 100692791 | 92 | $ 56.35 | $ - | $ 56.35 |
| WAL-MART 0076 | 8310326 | 100761178 | 92 | $ 21.85 | $ - | $ 21.85 |
| WAL-MART 0090 | 8310326 | 100901165 | 92 | $ 49.45 | $ - | $ 49.45 |
| WAL-MART 0175 | 8310326 | 101751082 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 0259 | 8310326 | 102591090 | 92 | $ 25.59 | $ - | $ 25.59 |
| WAL-MART 0259 | 8344712 | 102591570 | 92 | $ 27.05 | $ - | $ 27.05 |
| WAL-MART 0261 | 8413845 | 102611623 | 92 | $ 7.00 | $ - | $ 7.00 |
| WAL-MART 0261 | 8344712 | 102611511 | 92 | $ 19.90 | $ - | $ 19.90 |
| WAL-MART 0345 | 8310326 | 103451060 | 92 | $ 92.00 | $ - | $ 92.00 |
| WAL-MART 0384 | 8310326 | 139271049 | 92 | $ 26.45 | $ - | $ 26.45 |
| WAL-MART 0449 | 8376581 | 104491469 | 92 | $ 5.75 | $ - | $ 5.75 |
| WAL-MART 0532 | 8310326 | 105321288 | 92 | $ 49.34 | $ - | $ 49.34 |
| WAL-MART 0571 | 8310326 | 105711157 | 92 | $ 20.60 | $ - | $ 20.60 |
| WAL-MART 0599 | 8537229 | 105991760 | 92 | $ 27.89 | $ - | $ 27.89 |
| WAL-MART 0608 | 8344712 | 106081992 | 92 | $ 44.85 | $ - | $ 44.85 |
| WAL-MART 0630 | 8310326 | 106301069 | 92 | $ 6.90 | $ - | $ 6.90 |
| WAL-MART 0631 | 8537229 | 106311875 | 92 | $ 282.28 | $ - | $ 282.28 |
| WAL-MART 0648 | 8376581 | 106481417 | 92 | $ 18.07 | $ - | $ 18.07 |
| WAL-MART 0695 | 8310326 | 106951165 | 92 | $ 69.29 | $ - | $ 69.29 |
| WAL-MART 0703 | 8310326 | 107031140 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 0709 | 8344712 | 107091047 | 92 | $ 20.99 | $ - | $ 20.99 |
| WAL-MART 0785 | 8310326 | 107851040 | 92 | $ 152.45 | $ - | $ 152.45 |
| WAL-MART 0809 | 8344712 | 108091606 | 92 | $ 41.62 | $ - | $ 41.62 |

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 0827 | 8310326 | 108271092 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 0842 | 8310326 | 108421077 | 92 | $ 54.62 | $ - | $ 54.62 |
| WAL-MART 0844 | 9105990 | 108441759 | 92 | $ 1,407.60 | $ - | $ 1,407.60 |
| WAL-MART 0864 | 8310326 | 108641166 | 92 | $ 5.75 | $ - | $ 5.75 |
| WAL-MART 0865 | 8344712 | 108651663 | 92 | $ 26.45 | $ - | $ 26.45 |
| WAL-MART 0886 | 8310326 | 108861354 | 92 | $ 24.15 | $ - | $ 24.15 |
| WAL-MART 0932 | 8344712 | 109321896 | 92 | $ 62.10 | $ - | $ 62.10 |
| WAL-MART 0943 | 8310326 | 109431819 | 92 | $ 6.90 | $ - | $ 6.90 |
| WAL-MART 0952 | 8376581 | 109521428 | 92 | $ 37.95 | $ - | $ 37.95 |
| WAL-MART 0964 | 8376581 | 109641346 | 92 | $ 28.14 | $ - | $ 28.14 |
| WAL-MART 0968 | 8344712 | 109681672 | 92 | $ 20.40 | $ - | $ 20.40 |
| WAL-MART 0990 | 8310326 | 109901471 | 92 | $ 297.85 | $ - | $ 297.85 |
| WAL-MART 0991 | 8310326 | 109911108 | 92 | $ 6.33 | $ - | $ 6.33 |
| WAL-MART 1082 | 8344712 | 110821692 | 92 | $ 86.25 | $ - | $ 86.25 |
| WAL-MART 1113 | 8310326 | 111131088 | 92 | $ 59.01 | $ - | $ 59.01 |
| WAL-MART 1139 | 8310326 | 111391124 | 92 | $ 243.33 | $ - | $ 243.33 |
| WAL-MART 1141 | 8413845 | 111411453 | 92 | $ 2.30 | $ - | $ 2.30 |
| WAL-MART 1155 | 8376581 | 111551534 | 92 | $ 37.95 | $ - | $ 37.95 |
| WAL-MART 1165 | 8310326 | 111651083 | 92 | $ 206.15 | $ - | $ 206.15 |
| WAL-MART 1167 | 8310326 | 111671089 | 92 | $ 8.42 | $ - | $ 8.42 |
| WAL-MART 1167 | 8344712 | 111671492 | 92 | $ 58.51 | $ - | $ 58.51 |
| WAL-MART 1167 | 9105990 | 111672373 | 92 | $ 187.02 | $ - | $ 187.02 |
| WAL-MART 1299 | 9223197 | 140262532 | 92 | $ 24.36 | $ - | $ 24.36 |
| WAL-MART 1306 | 8310326 | 113061089 | 92 | $ 11.50 | $ - | $ 11.50 |
| WAL-MART 1309 | 8413845 | 113091257 | 92 | $ 40.25 | $ - | $ 40.25 |
| WAL-MART 1329 | 8344712 | 113291287 | 92 | $ 8.05 | $ - | $ 8.05 |
| WAL-MART 1362 | 8310326 | 113621130 | 92 | $ 21.85 | $ - | $ 21.85 |
| WAL-MART 1477 | 8685448 | 114771543 | 92 | $ 420.80 | $ 411.70 | $ 9.10 |
| WAL-MART 1534 | 8310326 | 115341595 | 92 | $ 288.65 | $ - | $ 288.65 |
| WAL-MART 1633 | 8581434 | 116331822 | 92 | $ 80.50 | $ - | $ 80.50 |
| WAL-MART 1741 | 8310326 | 117411057 | 92 | $ 9.20 | $ - | $ 9.20 |
| WAL-MART 1747 | 8344712 | 117471535 | 92 | $ 52.90 | $ 51.75 | $ 1.15 |
| WAL-MART 1774 | 8310326 | 117741078 | 92 | $ 173.65 | $ - | $ 173.65 |
| WAL-MART 1812 | 8310326 | 118121368 | 92 | $ 10.35 | $ - | $ 10.35 |

Wal-Mart Code Explanations:
Code 92: Merchandise Return-Overstock/Recall

| Store | Check # | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 1847 | 8310326 | 118471142 | 92 | $ 12.70 | $ - | $ 12.70 |
| WAL-MART 1851 | 8344712 | 118512331 | 92 | $ 77.74 | $ 70.15 | $ 7.59 |
| WAL-MART 1855 | 8310326 | 118551050 | 92 | $ 17.39 | $ - | $ 17.39 |
| WAL-MART 1868 | 8310326 | 118681144 | 92 | $ 10.35 | $ - | $ 10.35 |
| WAL-MART 1902 | 8817065 | 119022873 | 92 | $ 72.45 | $ - | $ 72.45 |
| WAL-MART 1926 | 8344712 | 119261380 | 92 | $ 50.48 | $ 45.88 | $ 4.60 |
| WAL-MART 2037 | 8310326 | 120371193 | 92 | $ 1.15 | $ - | $ 1.15 |
| WAL-MART 2037 | 8413845 | 120372126 | 92 | $ 52.90 | $ - | $ 52.90 |
| WAL-MART 2104 | 8344712 | 121041607 | 92 | $ 61.52 | $ - | $ 61.52 |
| WAL-MART 2115 | 8413845 | 121151372 | 92 | $ 12.65 | $ - | $ 12.65 |
| WAL-MART 2177 | 8344712 | 21771469 | 92 | $ 1,218.61 | $ - | $ 1,218.61 |
| WAL-MART 2352 | 8310326 | 123521035 | 92 | $ 59.22 | $ - | $ 59.22 |
| WAL-MART 2399 | 8376581 | 123991554 | 92 | $ 52.55 | $ - | $ 52.55 |
| WAL-MART 2428 | 8310326 | 124281124 | 92 | $ 8.05 | $ - | $ 8.05 |
| WAL-MART 2445 | 8310326 | 124451121 | 92 | $ 21.85 | $ - | $ 21.85 |
| WAL-MART 2482 | 8849845 | 124821949 | 92 | $ 33.48 | $ - | $ 33.48 |
| WAL-MART 2482 | 8310326 | 124821133 | 92 | $ 43.25 | $ - | $ 43.25 |
| WAL-MART 2482 | 8817065 | 124821932 | 92 | $ 43.40 | $ - | $ 43.40 |
| WAL-MART 2482 | 8344712 | 124821438 | 92 | $ 61.15 | $ - | $ 61.15 |
| WAL-MART 2495 | 8310326 | 124952044 | 92 | $ 12.59 | $ - | $ 12.59 |
| WAL-MART 2497 | 8537229 | 124971673 | 92 | $ 2.30 | $ - | $ 2.30 |
| WAL-MART 2497 | 8310326 | 124971060 | 92 | $ 6.90 | $ - | $ 6.90 |
| WAL-MART 2516 | 8376581 | 125162037 | 92 | $ 9.20 | $ - | $ 9.20 |
| WAL-MART 2554 | 9019071 | 125542850 | 92 | $ 1,334.05 | $ - | $ 1,334.05 |
| WAL-MART 2569 | 8344712 | 125691260 | 92 | $ 118.45 | $ - | $ 118.45 |
| WAL-MART 2576 | 8310326 | 125761072 | 92 | $ 28.31 | $ - | $ 28.31 |
| WAL-MART 2616 | 8413845 | 126162031 | 92 | $ 33.35 | $ - | $ 33.35 |
| WAL-MART 2630 | 8413845 | 126301472 | 92 | $ 44.85 | $ - | $ 44.85 |
| WAL-MART 2641 | 8413845 | 126411624 | 92 | $ 16.10 | $ - | $ 16.10 |
| WAL-MART 2713 | 8537229 | 127132015 | 92 | $ 74.75 | $ - | $ 74.75 |
| WAL-MART 2741 | 9353116 | 127411346 | 92 | $ 137.64 | $ - | $ 137.64 |
| WAL-MART 2796 | 8310326 | 127961836 | 92 | $ 19.55 | $ - | $ 19.55 |
| WAL-MART 2828 | 8344712 | 128281570 | 92 | $ 80.05 | $ 77.05 | $ 3.00 |

**Wal-Mart Code Explanations:**
Code 92: Merchandise Return-Overstock/Recall

| Store | Check | Wal-Mart Credit Claim # | Wal-Mart Code for Credit | Credit taken by Wal-Mart | Credit Issued by American Products | Amount Owed to American Products |
|---|---|---|---|---|---|---|
| WAL-MART 2855 | 8310326 | 128551132 | 92 | $ 64 40 | $ - | $ 64 40 |
| WAL-MART 2866 | 8344712 | 128661304 | 92 | $ 150 78 | $ - | $ 150 78 |
| WAL-MART 2869 | 8344712 | 128691316 | 92 | $ 2 30 | $ - | $ 2 30 |
| WAL-MART 2912 | 9154015 | 129122323 | 92 | $ 2,576 80 | $ 828 00 | $ 1,748 80 |
| WAL-MART 2920 | 8413845 | 129201490 | 92 | $ 19.00 | $ - | $ 19.00 |
| WAL-MART 3214 | 8310326 | 132141427 | 92 | $ 66 70 | $ - | $ 66 70 |
| WAL-MART 3265* | 8987587 | 8266 | 87 | $ 3,224.16 | $ - | $ 3,224 16 |
| WAL-MART 3291 | 8310326 | 132911118 | 92 | $ 13 80 | $ - | $ 13 80 |
| WAL-MART 3291 | 8344712 | 132911476 | 92 | $ 65 55 | $ - | $ 65 55 |
| WAL-MART 3291 | 8344712 | 132911477 | 92 | $ 69.00 | $ - | $ 69 00 |
| WAL-MART 3292 | 8344712 | 132921411 | 92 | $ 39 10 | $ - | $ 39 10 |
| WAL-MART 3547 | 9105990 | 135471489 | 92 | $ 82 80 | $ - | $ 82 80 |
| WAL-MART 5076 | 8413845 | 150761362 | 92 | $ 66 01 | $ - | $ 66 01 |
| WAL-MART 5116 | 8817065 | 151162357 | 92 | $ 1,735 55 | $ 1,408 95 | $ 326 60 |
| WAL-MART 8045 | 8670667 | 11163416 | - | $ 120.00 | $ - | $ 120.00 |
| | | | | $ 17,457.44 | | $ 14,563.96 |

*Invoice voided  Store never paid invoice then took a credit against the invoice

# Section 4: Improper credits appearing

### on Unpaid Detail Report as of February 25, 2005
### (excluding Christmas shipments)

**Note**: NA under the invoice column refers to Wal-Mart credit Claims as shown on
Wal-Mart Unpaid Detail Report

**Note**: The Unpaid Detail Report lists credits that Wal-Mart states will be taken

**Note**: On the Unpaid Detail Report, two large payments/deductions were found for
$500,000 00 and $300,000 00  It is assumed that these transactions are a computer
mistake

**Note**: American Products has proof of delivery that all product was delivered to the
stores. None of the product has been returned.

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Code | Credit Amount |
|---|---|---|---|---|---|---|
| 116 | 12/11/03 | WAL-MART 2574 | 1257403259 | 12/12/03 | 87 | $ 276.00 |
| 2862 | 12/16/03 | WAL-MART 2862 | 4950393381 | 12/17/03 | 87 | $ 276.00 |
| 8280 | 07/23/04 | WAL-MART 5117 | 151170148 | 07/29/04 | 90 | $ 2,920.56 |
| 8519 | 10/11/04 | WAL-MART 1886 | 118860327 | 10/14/04 | 25 | $ 1,104.00 |
| 8531 | 10/13/04 | WAL-MART 2215 | 122150218 | 10/18/04 | 21 | $ 552.00 |
| 8573 | 10/20/04 | WAL-MART 2515 | 125150301 | 10/26/04 | 87 | $ 148.80 |
| 8723 | 10/29/04 | WAL-MART 2028 | 120280468 | 11/05/04 | 11 | $ 21.60 |
| 9024* | 11/22/04 | WAL-MART 2816 | 128161587 | 12/13/04 | 87 | $ 1,104.00 |
| 9059 | 11/29/04 | WAL-MART 0918 | 109180472 | 12/01/04 | 21 | $ 5.75 |
| 9166 | 12/29/04 | WAL-MART 0083 | 100830221 | 01/03/05 | 87 | $ 1,104.00 |
| 10750 | 11/25/03 | WAL-MART 0087 | 100870902 | 12/01/03 | 90 | $ 276.00 |
| NA | NA | WAL-MART 0272 | NA | NA | 92 | $ 32.20 |
| NA | NA | WAL-MART 0276 | NA | NA | 92 | $ 29.90 |
| NA | NA | WAL-MART 0314 | NA | NA | 92 | $ 125.35 |
| NA | NA | WAL-MART 0339 | NA | NA | 92 | $ 105.40 |
| NA | NA | WAL-MART 0361 | NA | NA | 92 | $ 464.60 |
| NA | NA | WAL-MART 0459 | NA | NA | 92 | $ 752.10 |
| NA | NA | WAL-MART 0501 | NA | NA | 92 | $ 271.40 |
| NA | NA | WAL-MART 0521 | NA | NA | 92 | $ 610.65 |
| NA | NA | WAL-MART 0578 | NA | NA | 92 | $ 59.80 |
| NA | NA | WAL-MART 0674 | NA | NA | 92 | $ 168.83 |
| NA | NA | WAL-MART 0695 | NA | NA | 92 | $ 274.96 |

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 25: No Merchandise Received
Code 87: Other
Code 90: Unauthorized Charge
Code 92: Merchandise Return-Overstock/Recall

Y 0737

| Invoice | Invoice Date | Store | Purchase Order Number | Delivery Date | Code | Credit Amount |
|---|---|---|---|---|---|---|
| NA | NA | WAL-MART 0735 | NA | NA | 92 | $ 1,074.10 |
| NA | NA | WAL-MART 0735 | NA | NA | 92 | $ 451.95 |
| NA | NA | WAL-MART 0784 | NA | NA | 94 | $ 822.25 |
| NA | NA | WAL-MART 1575 | NA | NA | 92 | $ 298.01 |
| NA | NA | WAL-MART 1840 | NA | NA | 92 | $ 11.07 |
| NA | NA | WAL-MART 1900 | NA | NA | 92 | $ 388.70 |
| NA | NA | WAL-MART 1958 | NA | NA | 92 | $ 11.50 |
| NA | NA | WAL-MART 1974 | NA | NA | 92 | $ 451.95 |
| NA | NA | WAL-MART 1974 | NA | NA | 92 | $ 449.65 |
| NA | NA | WAL-MART 1974 | NA | NA | 92 | $ 276.52 |
| NA | NA | WAL-MART 1981 | NA | NA | 92 | $ 28.75 |
| NA | NA | WAL-MART 2205 | NA | NA | 92 | $ 630.20 |
| NA | NA | WAL-MART 2278 | NA | NA | 92 | $ 365.70 |
| NA | NA | WAL-MART 2295 | NA | NA | 92 | $ 345.00 |
| NA | NA | WAL-MART 2325 | NA | NA | 92 | $ 397.90 |
| NA | NA | WAL-MART 2428 | NA | NA | 92 | $ 631.97 |
| NA | NA | WAL-MART 2429 | NA | NA | 92 | $ 335.80 |
| NA | NA | WAL-MART 2482 | NA | NA | 92 | $ 19.55 |
| NA | NA | WAL-MART 2482 | NA | NA | 92 | $ 59.80 |
| NA | NA | WAL-MART 2726 | NA | NA | 92 | $ 573.76 |
| NA | NA | WAL-MART 2726 | NA | NA | 92 | $ 476.15 |
| NA | NA | WAL-MART 2726 | NA | NA | 92 | $ 112.83 |
| NA | NA | WAL-MART 2771 | NA | NA | 92 | $ 253.00 |
| NA | NA | WAL-MART 3208 | NA | NA | 7 | $ 552.00 |
| NA | NA | WAL-MART 5308 | NA | NA | 92 | $ 450.12 |
| | | | | | | $ 20,152.13 |

*Invoice voided  Store never paid invoice then took a credit against the invoice

**Wal-Mart Code Explanations**
Code 11: Price Difference PO/Invoice
Code 21: Concealed Shortage
Code 25: No Merchandise Received
Code 87: Other
Code 90: Unauthorized Charge
Code 92: Merchandise Return-Overstock/Recall

# Section 5: Issues with 2004 Christmas

Note: Report A refers to stores which did not send Christmas product back.

Note: Report B refers to Stores who did not send Christmas product back but took credits against Christmas invoices.

Note: Ronnie Hall, Senior Vice President at Wal-Mart headquarters told American Products that these invoices would be paid.

Note: This section only refers to Christmas returns. Everyday product lines are not shown in this section of the report; therefore some credit amounts on this report may not match the amounts shown on check copies.

Note: Unpaid Detail Information comes from Wal-Mart's Unpaid Detail report dated February 25, 2005.

## Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders

| Store | Invoice/ Credit # | Invoice Date | PO# | FOB Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Credit # | Code | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 8687 | 10/27/04 | 100320193 | 10/27/04 | $13,800.00 | $13,800.00 | | 2398209 | | $0.00 | 60 | | | | | | |
| | 100322139 | | | | $0.00 | | $13,977.00 | 9386803 | 92 | $13,977.00 | | | | | | | |
| 591 | 8914 | 11/10/04 | 109010189 | 11/12/04 | $652.00 | $0.00 | ($652.00) | 4398609 | | $652.00 | 2 | | | | | | |
| | 103612704 | | | | $0.00 | | | 4398609 | 92 | $652.00 | 2 | 4 | 41 | 11/12/04 | | | |
| 598 | 8891 | 11/09/04 | 105880250 | 11/10/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 2 | 8 | 11/17/04 | | | |
| 662 | 8320 | 11/18/04 | 108920216 | 08/23/04 | $5,820.00 | $0.00 | | 9398569 | | $5,820.00 | 20 | | 20 | 11/17/04 | 8329 | 25 | $5,820.00 |
| | 8600 | 10/26/04 | 108920102 | 10/28/04 | $1,104.00 | $5,604.00 | ($1,104.00) | 9385116 | 192 | $0.00 | 4 | | 4 | 1022604 | | | |
| | 108822044 | | | | $0.00 | | | | | $1,104.00 | | | | | | | |
| 818 | 8059 | 11/28/04 | 109180422 | 12/01/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | | 4 | 1019004 | | | |
| 722 | 8437 | 10/18/04 | 112220404 | 10/18/04 | $5,820.00 | $5,820.00 | | 9361116 | | $0.00 | 20 | | | | | | |
| | 112220446 | | | | $0.00 | | ($4,986.00) | 9361116 | 92 | $4,986.00 | 20 | 2 | 18 | 1028004 | | | |
| 1226 | 8981 | 10/19/04 | 112260137 | 10/21/04 | $5,820.00 | $5,820.00 | | 6365465 | | $0.00 | 20 | | | | | | |
| | 112261558 | | | | $0.00 | | ($5,175.00) | 6365146 | 92 | $5,175.00 | 20 | | 18 | 11/18/04 | | | |

Y 0775

Wal-Mart Code Explanations
Code 21: Cancelled Shortage
Code 91: Other
Code 92: Merchandise Return-Overstock/Recall

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from illegal purchase orders**

| | | | | Information Explaining Amount Owed on Invoices | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit# | Invoice Date | PO# Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Credit # | Code | Credit Amount |
| 1076 | 8882 | 11/07/04 | 116760385 11/22/04 | $10,488.00 | $0.00 | | | | $10,488.00 | 80 | 30 | 38 | 1/20/04 | 8882 | 87 | $11,040.00 |
| 1780 | 8783 | 11/08/04 | 1370061946 11/16/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 40 | 20 | 20 | 1/16/04 | | | |
| | 8784 | 11/08/04 | 1370061946 11/16/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 40 | | 20 | | | | |
| | 117853437 | | | $0.00 | $0.00 | ($5,520.00) | 9385903 | 92 | $5,520.00 | | | | | | | |
| 1936 | 8666 | 11/17/04 | 119660164 11/23/04 | $13,800.00 | $0.00 | ($10,896.00) | 9385903 | 92 | $13,800.00 | 60 | 44 | 4 | 1/21/04 | | | |
| | 119653290 | | | $0.00 | $0.00 | ($10,896.00) | 9385903 | 92 | $2,896.00 | | | | | | | |
| 1877 | 8870 | 11/17/04 | 118770056 11/23/04 | $11,040.00 | $0.00 | | | | $13,800.00 | 40 | 0 | 40 | 1/4/04 | 8870 | 87 | $11,040.00 |
| 1892 | 8895 | 11/18/04 | 318932280 11/23/04 | $11,040.00 | $0.00 | | | | $11,040.00 | 40 | 3 | 37 | 1/20/04 | 8895 | 21 | $10,212.00 |
| 1921 | 8893 | 11/18/04 | 139210154 11/23/04 | $11,040.00 | $0.00 | ($5,616.00) | 9385905 | 92 | $11,040.00 | 40 | 20 | 20 | 1/16/04 | 8996 | 87 | $6,620.00 |
| | 119216365 | | | $0.00 | $0.00 | ($5,616.00) | 9385905 | 92 | $5,616.00 | | | | | | | |
| 1935 | 8897 | 11/18/04 | 118936186 11/23/04 | $11,040.00 | $0.00 | ($11,040.00) | 9385905 | 92 | $11,040.00 | 40 | 0 | 40 | 1/2/04 | | | |
| | 119353402 | | | $0.00 | $0.00 | ($11,040.00) | 9385905 | 92 | $11,040.00 | | | | | | | |
| 1937 | 8716 | 11/09/04 | 119370144 11/03/04 | $13,800.00 | $0.00 | | | | $13,800.00 | 60 | 0 | 60 | 1/09/04 | | | |
| 2003 | 8998 | 11/22/04 | 120046690 | $13,800.00 | $13,800.00 | ($13,800.00) | 9385903 | 92 | $0.00 | 60 | 60 | 0 | 1/12/04 | | | |
| | 120042660 | | | $0.00 | $0.00 | ($13,800.00) | 9385116 | 92 | $13,800.00 | | | | | | | |
| 2180 | 8953 | 11/12/04 | 121600090 12/13/04 | $14,904.00 | $0.00 | | | | $14,904.00 | 61 | 50 | 50 | 12/13/04 | 9053 | 29 | $14,900.00 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**

| | Information Explaining Amount Owed on Invoices | | | | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit # | Invoice Date | PO#/Delivery Date | | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Credit # | Code | Credit Amount |
| 2183 | 8707 | 10/28/04 | 121832072 | 11/03/04 | $13,800.00 | $13,800.00 | | 6945693 | | $0.00 | 60 | 0 | 60 | 11/08/04 | 8707 | 60 | $13,800.00 |
| 2166 | 8710 | 10/27/04 | 121690140 | 11/02/04 | $11,040.00 | $0.00 | | | | $11,040.00 | 40 | 0 | 40 | 11/08/04 | | | |
| 2201 | 8704 | 10/28/04 | 122010907 | 11/02/04 | $13,800.00 | $0.00 | | | | $13,800.00 | 60 | 0 | 60 | 11/08/05 | | | |
| 2205 | 8911 | 11/16/04 | 122050098 | 11/24/04 | $13,800.00 | $0.00 | | | 7 | $13,800.00 | 60 | 0 | 60 | 11/24/04 | 8911 | 87 | $13,800.00 |
| 2221 | 8910 | 11/18/04 | 122210514 | 11/23/04 | $13,800.00 | $0.00 | | | | $13,800.00 | 60 | 8 | 42 | 11/03/04 | 122210691 | 92 | $372.60 |
| | | | | | | | | | | | | | | | 122213902 | 92 | $1,897.65 |
| | | | | | | | | | | | | | | | 8810 | 87 | $11,592.00 |
| 2224 | 8971 | 11/17/04 | 122240501 | 11/23/04 | $9,280.00 | $0.00 | | | | $9,280.00 | 60 | 0 | 60 | 12/01/04 | 8971 | 87 | $9,280.00 |
| 2230 | 8914 | 11/18/04 | 122300385 | 11/24/04 | $10,212.00 | $0.00 | | | | $10,212.00 | 37 | 6 | 31 | 12/01/04 | 8914 | 21 | $8,556.00 |
| 2232 | 8679 | 10/27/04 | 122320043 | 11/03/04 | $11,040.00 | $0.00 | | | | $11,040.00 | 40 | 0 | 40 | 11/03/04 | | | |
| 2335 | 8445 123960544 | 09/09/04 | 123960360 | 09/16/04 | $4,486.80 $0.00 | $4,486.80 | ($6,039.00) | 8116019 8087360 | 92 | $0.00 $5,093.00 | 12 | 0 | 12 | 09/22/04 | | | |
| 2553 | 8741 | 10/05/04 | 125531138 | 11/10/04 | $11,040.00 | $0.00 | | | | $11,040.00 | 40 | 0 | 40 | 11/10/04 | 8741 | 92 | $11,040.00 |
| 2615 | 8660 126163156 | 10/27/04 | 125192712 | 11/02/04 | $13,800.00 $0.00 | $13,800.00 | ($13,248.00) | 8363116 8363116 | 92 | $0.00 $13,248.00 | 60 | 2 | 48 | 11/05/04 | | | |

Y 0777

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**

| | | | | Information Explaining Amount Owed on Invoices | | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit # | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date returned | Credit # | Code | Credit Amount |
| 2682 | 8893 | 11/16/04 | 128800337 | 11/22/04 | $5,520.00 | $0.00 | | | | $5,520.00 | 20 | | | 12/01/04 | 128261891 | 92 | $4,766.11 |
| 2691 | 8936 / 128477171 | 10/26/04 | 128807101 | 10/28/04 | $552.00 | $552.00 | $552.00 | 9366903 | | $0.00 | 2 | 0 | 2 | 11/09/04 | | | |
| | 8956 | 10/27/04 | 128816988 | 11/02/04 | $0.00 | $0.00 | $852.00 | 9363116 | 92 | $852.00 | | | | | | 87 | $852.00 |
| 2816 | 8978 | 10/26/04 | 128860179 | 10/28/04 | $5,620.00 | $0.00 | | | | $5,620.00 | 20 | 0 | 20 | 11/08/04 | 9578 | | $852.00 |
| 2889 | 8898 | 10/27/04 | 128810299 | 11/01/04 | $11,040.00 | $0.00 | 9366903 | 92 | | $11,040.00 | 40 | 2 | 38 | 11/02/04 | | | |
| 2891 | 8890 | 11/10/04 | 128810919 | 11/12/04 | $2,760.00 | $2,760.00 | 9366903 | | | $0.00 | 10 | | 10 | 11/22/04 | | | |
| | 128912945 | | | | $2,760.00 | $0.00 | 9363116 | 92 | | $2,765.00 | | | | | | | |
| 2913 | 8954 | 10/18/04 | 128132291 | 10/21/04 | $0.00 | $0.00 | ($4,434.40) | 9366116 | 92 | $4,434.40 | 40 | 0 | 40 | 11/02/04 | | | |
| 2924 | 8701 / 128248144 | 10/28/04 | 128248283 | 11/03/04 | $11,040.00 | $11,040.00 | ($11,040.00) | 9366903 | 92 | $11,040.00 | 40 | 0 | 40 | 11/09/04 | | | |
| | 8703 | 10/27/04 | 128908285 | 11/05/04 | $1,104.00 | $1,104.00 | | 9366903 | | $0.00 | 4 | 0 | 4 | 11/17/04 | | | |
| | 8773 / 128300247 | 11/03/04 | 132300207 | 11/05/04 | $1,104.00 | $0.00 | | 9366903 | 92 | $1,104.00 | 4 | | 4 | | 132008620 | 92 | $940.65 |
| 3008 | 132083246 | | | | $0.00 | | ($303.60) | 9366803 | 92 | $303.60 | | | | | | | |
| | 132083247 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083248 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083249 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083250 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083251 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083256 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083257 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |
| | 132083258 | | | | $0.00 | | ($303.60) | 9366903 | 92 | $303.60 | | | | | | | |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

**Report A: Past due invoices from Wal-Mart Stores that returned Christmas product from legal purchase orders**

| | | | | Information Explaining Amount Owed on Invoices | | | | | | Return Info. | | | | Wal-Mart Says They Will Take Credit on Unpaid Detail | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit | Invoice Date | PO# Delivery Date | Invoice Amount | Payments | Credits | Check # | WM Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date Returned | Cust # | Code | Credit Amount |
| 3234 | 8656 / 13334264 | 10/16/04 | 133340145 | $11,040.00 / $0.00 | $11,040.00 | ($10,048.00) | 2953116 / 2953116 | 92 / 92 | $0.00 / $10,048.00 | 320 | 12 | 308 | 10/28/04 | 13342068 | 92 | $460.40 |
| 3241 | 8705 / 13241409 | 10/28/04 | 13241063 | $12,920.00 | $12,920.00 | | 638603 / 638603 | | $0.00 / $0.00 | 465 | 411 | 9 | | 13241409 | 92 / 92 | $104.00 / $6,107.65 |
| 3247 | 8660 / 8692 | 10/28/04 | 13247032 | $16,680.00 | $16,680.00 | | 9585903 | | $0.00 | 60 | 15 | 60 | Nov | 8660 | 28 | $16,680.00 |
| 3306 | 8692 | 10/18/04 | 13365021 | $11,040.00 | $0.00 | | 9585903 | | $11,040.00 | 40 | 0 | 40 | 10/22/04 | 8692 | 97 | $11,040.00 |
| 3377 | 8328 / 18372043 | 10/18/04 | 13377096 | $1,956.00 | $1,956.00 | ($1,455.60) | 8009272 / 8019016 | 92 | $0.00 / $1,455.60 | 8 | 24 | 8 | 10/26/04 | | | |
| 3401 | 8666 / 13461393 | 10/18/04 | 13461083 | $11,040.00 | $11,040.00 | ($9,936.00) | 0185116 | 92 | $0.00 / $9,936.00 | 40 | 4 | 36 | 11/24/04 | | | |
| 3505 | 8679 | 10/21/04 | 13505033 | $11,040.00 / $0.00 | $11,040.00 | ($10,496.00) | 9946903 / 9946903 | 67 | $0.00 / $10,496.00 | 40 | 2 | 38 | 11/05/04 | | | |
| 3547 | 8676 / 13471030 / 13547043 | 10/28/04 | 13547018 | $6,620.00 / $0.00 / $0.00 | $6,620.00 | ($1,600.00) / ($3,034.00) | 2959901 / 9485116 / 9485116 | 92 / 92 | $0.00 / $1,600.00 / $3,034.00 | 20 | 7 | 13 | 11/17/04 | 8637 | 21 | $528.00 |
| 3550 | 8639 | 10/18/04 | 12880236 | $3,864.00 | $0.00 | ($3,864.00) | 9485116 | | $3,864.00 | 14 | 0 | 14 | 10/21/04 | | | |
| 3516 | 8637 / 161165226 | 10/18/04 | 151160100 | $6,620.00 / $0.00 | $0.00 | ($3,864.00) | 1485116 | 92 | $6,620.00 / $3,068.00 | 20 | 7 | 13 | 11/05/04 | 8637 | 21 | $528.00 |
| 3517 | 8662 | 10/27/04 | 151170160 | $13,800.00 | $0.00 | | | | $13,800.00 | 60 | 0 | 60 | 11/05/04 | 8692 | 97 | $13,800.00 |
| | | | | | | | | Total | $427,974.84 | | | | | | Total | $184,163.16 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 97: Other
Code 92: Merchandise Return-Overstock/Recall

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| | Information Explaining Amount Owed on Invoices | | | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice/Credit# | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check# | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit# | WM Code | Credit Amount |
| 26 | 9645 | 11/02/04 | 100269285 | 11/01/04 | $2,208.00 | $2,208.00 | | 999503 | | $0.00 | 9 | 9 | 0 | | 100269072 | 92 | $4,122.00 |
| 98 | 9818 | 11/18/04 | 100680296 | 11/2/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 10 | 0 | | 100680434 | 92 | $3,680.00 |
| | 9817 | 11/18/04 | 100680296 | 11/2/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 10 | 0 | | | | |
| 161 | 9860 | 10/27/04 | 101610212 | 11/01/04 | $8,280.00 | $8,280.00 | | 999503 | | $0.00 | 30 | 30 | 0 | | 101610378 | 92 | $7,602.75 |
| 177 | 9861 | 11/10/04 | 101773851 | 11/10/04 | $552 | | | | | 552 | 12 | 12 | 0 | | 9801 | 26 | $552.00 |
| 216 | 9765 | 11/10/04 | 102180128 | 11/09/04 | $592.00 | $0.00 | | | | $592.00 | 2 | 2 | 0 | | 9765 | 97 | $592.00 |
| 265 | 9864 | 10/27/04 | 102684428 | 10/29/04 | $1,980.00 | $1,980.00 | | 999503 | | $0.00 | 8 | 5 | 0 | | 9864 | 21 | $986.00 |
| 276 | 9695 | 11/01/04 | 102761114 | 11/20/04 | $276.00 | | | | | $276.00 | 1 | 1 | 0 | | 9695 | 97 | $276.00 |
| 307 | 9738 | 11/02/04 | 103070280 | 11/04/04 | $5,920.00 | $0.00 | $5,920.00 | 999503 | | $0.00 | 20 | 20 | 0 | 12/02/04 | | | |
| | 103072747 | | | | $0.00 | | $2,960.00 | 999503 | 42 | $2,960.00 | | | | | | | |
| 314 | 9867 | 11/18/04 | 103140222 | 11/22/04 | $1,104.00 | $0.00 | | 999503 | | $1,104.00 | 4 | 4 | 0 | | | | |
| | 9934 | 11/29/04 | 103140222 | 11/20/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 1 | 1 | 0 | | 103142997 | 92 | $1,459.25 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 97: Other
Code 92: Merchandise Return-Overstock/Recall

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| | Information Explaining Amount Owed on Invoices | | | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice Credit | Invoice Date | PO #  Delivery Date | Invoice Amount | Payment | Credits | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | WM Code | Credit Amount |
| 369 | 9105 | 12/08/04 | 102650644   12/10/04 | $4,140.00 | $0.00 | | | | $4,140.00 | 16 | 16 | 0 | | 109985177 | 92 | 3,466.00 |
| 1745 | 9105 | 12/10/04 | 102259460   12/13/04 | $276.00 | $0.00 | | | | $276.00 | 1 | 1 | 0 | | 9105 | 87 | 276.00 |
| 1016 | 9502 | 10/19/04 | 110165981   11/2/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 110165938 | 92 | 1,402.64 |
| | | | | | | | | | | | | | | 0002 | 21 | 276.00 |
| 1116 | 9705 | 11/04/04 | 111160243   11/08/04 | $828.00 | $0.00 | | | | $828.00 | 3 | 3 | 0 | | 9705 | 21 | 552.00 |
| 1188 | 9192 | 12/09/04 | 110930980   12/10/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 9142 | 87 | 1,104.00 |
| 1248 | 9662 | 10/26/04 | 112461152   10/28/04 | $828.00 | $828.00 | | 989903 | | $0.00 | 3 | 3 | 0 | | 112463789 | 92 | 2,652.90 |
| | 9800 | 11/10/04 | 112461153   11/12/04 | $1,380.00 | $0.00 | | | | $1,380.00 | 5 | 5 | 0 | | | | |
| | 9808 | 11/10/04 | 112461154   11/12/04 | $552.00 | $0.00 | | | | $552.00 | 2 | 2 | 0 | | | | |
| 1298 | 9774 | 11/06/04 | 112980987   11/12/04 | $3,312.00 | $0.00 | | | | $3,312.00 | 12 | 12 | 0 | | 112981386 | 0 | 2,461.00 |
| 1321 | 9063 | 1/12/04 | 113240180   1/20/04 | $552.00 | $0.00 | | | | $552.00 | 2 | 2 | 0 | | 9063 | 87 | 552.00 |
| 1466 | 9810 | 11/18/04 | 114601018   11/24/04 | $1,380.00 | $0.00 | | | | $1,380.00 | 6 | 6 | 0 | | 9810 | 26 | 1,380.00 |
| 1638 | 9075 | 12/03/04 | 115980904   12/08/04 | $552.00 | $0.00 | | | | $552.00 | 2 | 2 | 0 | | 9079 | 26 | 662.00 |
| 1647 | 9138 | 12/08/04 | 116470738   12/10/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 10 | 0 | | 9138 | 21 | 876 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied

| | | | Information Explaining Amount Owed on Invoices | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit# | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | VM Code | Credit Amount |
| 168 | 9805 / 1189116030 | 1/17/04 | 1189100919 | 1/2/04 | $5,620.00 / $0.00 | $0.00 | -$5,620.00 | 9390900 | 92 | $5,620.00 / $5,620.00 | 20 | 20 | 0 | 11/20/04 | | | |
| 1696 | 9810 | 1/19/04 | 1189068821 | 1/23/04 | $1,104.00 | $0.00 | | | | $1,105.00 | | | | | 516082973 | 92 | 1,051.68 |
| 1783 | 9788 | 1/09/04 | 1189083549 | 1/11/04 | $2,760.00 | $0.00 | | | | $2,759.00 | 40 | 40 | 0 | | 517833076 | 92 | 2,145.87 |
| 1884 | 9812 | 1/17/04 | 1189409394 | 1/22/04 | $11,040.00 | $0.00 | | | | $11,040.00 | 40 | 40 | 0 | | 518642121 | 92 | 11,889.00 |
| 1902 | 9880 | 1/17/04 | 1189250791 | 1/23/04 | $13,800.00 | $0.00 | | | | $13,800.00 | 50 | 50 | 0 | | 518624122 | 92 | 12,899.00 |
| | | | | | | | | | | | | | | | 519624219 | 92 | 735.90 |
| | | | | | | | | | | | | | | | 519624220 | 92 | 803.85 |
| 1922 | 9918 | 1/22/04 | 1189296890 | 12/31/04 | $652.00 | $0.00 | | | | $950.00 | 2 | 2 | 0 | | 9018 | 87 | 275.00 |
| 1968 | 9813 / 1189542863 | 10/29/04 | 1189550919 | 11/03/04 | $16,800.00 | $16,800.00 | -$16,180.00 | 9385903 | 92 | $0.00 / $16,180.00 | 20 | 10 | 0 | | | | |
| 1971 | 9968 | 1/27/04 | 1189710918 | 1/02/04 | $18,800.00 | $0.00 | | | | $18,800.00 | 50 | 50 | 0 | | 9968 | 21 | 809.00 |
| 1999 | 9974 / 1189982768 | 1/17/04 | 1189501110 | 1/23/04 | $11,040.00 | $0.00 | -$10,754.00 | 9396903 | 92 | $11,040.00 / $10,754.00 | 40 | 40 | 0 | | | | |
| 2007 | 9857 / 1200739645 | 1/17/04 | 1200701184 | 1/23/04 | $13,800.00 / $0.00 | $0.00 | $13,972.00 | 9396903 | 92 | $13,800.00 / $13,972.00 | 50 | 50 | 0 | | | | |
| 2028 | 9887 | 1/19/04 | 1202662409 | 1/12/04 | $5,620.00 | $0.00 | | | | $5,620.00 | 20 | 20 | 0 | | 1202624177 | 92 | 896.26 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Resell

Y 0782

## Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied

| Store | Invoice / Credit # | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | VM Code | Credit Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081 | 9107 | 12/2/04 | 125619512 | 11/29/04 | $276.00 | $0.00 | | | | $276.00 | 40 | 40 | 0 | | 9107 | 37 | $276.00 |
| 2160 | 9892 | 11/17/04 | 121890182 | 11/23/04 | $11,040.00 | $0.00 | | | | $11,040.00 | 40 | 40 | 0 | 12/01/04 | 121890182 | 92 | $11,892.60 |
| 2178 | 8988 | 10/27/04 | 121760270 | 10/28/04 | $11,040.00 | $11,040.00 | | 9965303 | | $0.00 | 40 | 40 | 0 | | 121749896 | 92 | $40,488.00 |
| 2225 | 8972 | 11/17/04 | 122293239 | 11/23/04 | $11,040.00 | $0.00 | | 9385903 | 92 | $11,040.00 | 40 | 40 | 0 | 12/1/2004 | 9385903 | 92 | |
| | 122292895 | | | | $0.00 | | $11,040.00 | | | $11,040.00 | | | | | | | |
| 2238 | 9011 | 11/16/04 | 122371692 | 11/23/04 | $1,698.00 | $0.00 | | | | $1,698.00 | 6 | 6 | 0 | | 12397307 | 92 | $1,848.00 |
| 2340 | 9129 | 12/07/04 | 124400483 | 12/06/04 | $276.00 | $0.00 | | | | $276.00 | 1 | 1 | 0 | | 124402118 | 92 | $276.00 |
| | 9135 | 12/10/04 | 123001104 | 12/16/04 | $552.00 | $0.00 | | | | $552.00 | 2 | 2 | 0 | | | | |
| 2372 | 8788 | 11/04/04 | 123524498 | 11/09/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 123524198 | 92 | $878.88 |
| | 8809 | 11/18/04 | 123529877 | 11/23/04 | $552.00 | $0.00 | | | | $552.00 | 2 | 2 | 0 | | | | |
| 2398 | 9075 | 11/19/04 | 123661366 | 11/24/04 | $1,380.00 | $0.00 | | | | $1,380.00 | 8 | 8 | 0 | | 123383281 | 92 | $1,407.24 |
| 2435 | 8780 | 11/09/04 | 123550246 | 11/15/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 8780 | 28 | $1,104.00 |
| 2607 | 9137 | 12/08/04 | 123070316 | 12/10/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 6137 | 21 | $276.00 |
| 2604 | 8977 | 10/26/04 | 120040023 | 10/01/04 | $11,040.00 | $11,040.00 | $9,936.00 | 9385903 | 21 | $9,936.00 | 40 | 40 | 0 | | | | |
| 2636 | 8899 | 10/25/04 | 123660969 | 11/01/04 | $2,760.00 | $2,760.00 | | 9385903 | | $0.00 | 10 | 10 | 0 | | 8699 | 28 | $2,760.00 |
| 2645 | 8632 | 10/28/04 | 125407192 | 11/02/04 | $2,760.00 | $2,760.00 | | 9385903 | | $0.00 | 10 | 10 | 0 | | 125407192 | 92 | $3,073.86 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall

Y 0783

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| | | | | Information Explaining Amount Owed on Invoices | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit# | Invoice Date | PO# | Delivery Date | Invoice Amount | Payment | Credits | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | WM Code | Credit Amount |
| 2665 | 6123 | 12/07/03 | 129560495 | 12/03/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 10 | 0 | | 9123 | 61 | 14.95 |
| 2767 | 6037 | 1/22/04 | 129577274 | 1/24/04 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 10 | 0 | | 6037 | 21 | 2760.00 |
| 2865 | 6014 | 1/19/04 | 129558339 | 1/24/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 9014 | 25 | 1,104.00 |
| 2894 | 6882 | 1/11/04 | 128840737 | 1/17/03 | $2,760.00 | $0.00 | | | | $2,760.00 | 10 | 10 | 0 | | 6882 | 2s | 2,760.00 |
| 2882 | 8590 | 1/02/04 | 128821119 | 1/01/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 40 | 40 | 0 | | 8590 | 21 | 660.01 |
| 3221 | 6596 | 1/02/04 | 128220741 | 1/01/04 | $5,520.00 | $5,520.00 | | 9595903 | | $0.00 | 20 | 20 | 0 | | 3221(106) | 92 | 4,880.00 |
| 3330 | 6676 | 1/02/04 | 128339298 | 1/02/04 | $5,520.00 | $5,520.00 | | 9595903 | | $0.00 | 20 | 20 | 0 | | 6676 | 92 | 4,068.30 |
| | | | | | | | | | | | | | | | 6676 | 92 | 772.01 |
| 3331 | 6128 | 1/07/04 | 128301048 | 1/26/04 | $1,104.00 | $0.00 | | | | $1,104.00 | 4 | 4 | 0 | | 6128 | 25 | 1,104.00 |
| 3266 | 6702 | 1/02/04 | 128554241 | 1/02/04 | $11,040.00 | $11,040.00 | | 9595903 | | $0.00 | 40 | 40 | 0 | | 129562988 | 92 | 9,736.98 |
| 3472 | 6692 | 1/02/04 | 134725801 | 1/03/04 | $2,208.00 | $2,208.00 | | 9595903 | | $0.00 | 9 | 9 | 0 | | 134723460 | 92 | 1519.16 |

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 97: Other
Code 82: Merchandise Return-Overstock/Recall

**Report B: Stores that took credits but did not return any Christmas displays or attempted returns that were denied**

| | | | Information Explaining Amount Owed on Invoices | | | | | | | | Return Info. | | | | Unpaid Detail Info. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Store | Invoice / Credit | Invoice Date | PO# | Delivery Date | Invoice Amount | Payments | Credits | Check # | Code | Amount Owed | Displays Shipped | Displays Kept | Displays Returned | Approximate Date of Attempted return | Credit # | WM Code | Credit Amount |
| 3668 | 8494 | 7/02/2004 | 139893060 | 10/06/04 | $1,104.50 | $1,104.50 | | 3035003 | | $0.00 | 4 | 0 | 0 | | 8494 | 21 | $652.00 |
| 5041 | 8888 | 11/67704 | 160410616 | 1/62304 | $5,520.00 | $0.00 | | | | $5,520.00 | 20 | 20 | 0 | | 38088 | 21 | $828.00 |
| 5239 | 8930 | 11/17/04 | 192302093 | 1/62304 | $1,056.00 | $0.00 | | | | $1,056.00 | 6 | 16 | 9 | | 16282696 | 92 | $1,216.56 |
| | | | | | | | | | Total | $236,694.00 | | | | | | Total | 120,941.39 |

| | |
|---|---|
| Total Owed (Rpt A + Rpt B) | $668,686.84 |
| Total returned displays (for 2004 Christmas issues described above) | 1,401 |

Y  0785

Wal-Mart Code Explanations
Code 21: Concealed Shortage
Code 87: Other
Code 92: Merchandise Return-Overstock/Recall